# FW: Call // S Keveney, ███████████

| | |
|---|---|
| **From:** | |
| **To:** | ████████████████████████ |
| **Date:** | Thu, 29 May 2025 15:06:07 +0000 |
| **Attachments:** | H working doc J_S_additions (2).docx (3.45 MB) |

**From:** Keveney, Sean (HHS/OGC)
**Sent:** Thursday, April 3, 2025 9:54 AM
**To:** ████████████████████████████████████████
**Subject:** RE: Call // S Keveney, ████████████

-----Original Appointment-----
**From:** ████████████
**Sent:** Wednesday, April 2, 2025 11:28 PM
**To:** ████████; Keveney, Sean (HHS/OGC); ████████████████
**Subject:** Call // S Keveney, ████████████
**When:** Thursday, April 3, 2025 9:00 AM-9:30 AM (UTC-06:00) Central Time (US & Canada).
**Where:** Microsoft Teams Meeting

_____

# Microsoft Teams Need help?

## Join the meeting now

Meeting ID: 291 261 016 02
Passcode: dP3xd6Va

_____

**Dial in by phone**
+1 470-440-7554,,872200087# United States, Atlanta
Find a local number
Phone conference ID: 872 200 087#

**Join on a video conferencing device**
Tenant key: teams@meet.kslaw.com
Video ID: 115 494 744 8
More info

For organizers: Meeting options | Reset dial-in PIN

Privacy and security

King & Spalding Confidentiality Notice:

This message is being sent by or on behalf of a lawyer. It is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, or confidential or otherwise legally exempt from disclosure. If you are not the named addressee, you are not authorized to read, print, retain, copy, or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately by e-mail and delete all copies of the message or attachments and we ask that you please comply with any additional instructions from the sender regarding deletion of messages or attachments sent in error. Click here to view our Privacy Notice.

HHSHarv_00005231

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

**Already Done by Harvard**

- Did not renew MOU with Birzeit University in West Bank.
- Faculty/Programs
    - Center for Middle Eastern Studies leadership dismissed.
    - Leadership of Religion and Public Life program at the Harvard Divinity School "departed suddenly" earlier this year.
    - Suspended Religion, Conflict, and Peace Initiative at HDS to "to rethink its focus and reimagine its future."
- Antisemitism lawsuit settlement implementation
    - Appoint an employee at its Office for Community Conduct to supervise and consult on antisemitism complaints.
    - Annual public report of Title VI violations and its response to those violations
    - IHRA definition + antisemitism trainings. Clarifying that Jewish and Israeli students are covered by existing policy.
    - Establish additional partnerships in Israel.
    - Investing additional resources
- Strengthened time, place, manner restrictions and enforcement.
    - Library demonstrations and classroom disruptions have been met with immediate consequences, including for involved faculty.
    - Librarian who removed photos of 10/7 hostages was immediately put on admin. leave and fired 2 days later.
    - Increased campus police patrols.
- Intellectual diversity.
    - FAS Dean Hoekstra told directors of FAS centers they would be required to meet with their divisional deans to explain how their programs are complying with recent guidance on intellectual diversity.
- Admissions
    - Promoting viewpoint diversity by requiring an admissions essay where applicants describe when they had a strong disagreement and how they resolved it in a tolerant manner.
    - Will return to requiring standardized test scores for admissions.
- Discipline
    - Overhauled fact-finding procedures for university disciplinary proceedings.
    - Faculty is voting this week on changes to disciplinary proceedings: only faculty trained to serve will be on disciplinary boards.  There will be no appeals of disciplinary decisions short of expulsion.

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

**Menu**

- Empower task forces/ensure reports are released. Should probably not be an ask, but we do want to have more info on why there hasn't been public movement since preliminary reports back in June '24.

- **Disciplinary reform and retrospective.**
  - Retrospective/review of discipline since 10/7. Address failures in holding rule violators accountable. Public reporting or reporting to TF.
  - Centralize discipline instead of many ad boards and faculty councils across the institution. Massively narrow scope.

    - Primacy of the presidency – appeals all end in the president's office.
  - Allow interim suspensions pending discipline or criminal proceedings when warranted.
  - Centralize complaint handling (fact finding procedures are already being standardized but not centralized).
  - Proactive enforcement, allow admin to initiate without requiring students to submit report first.
  - Zero tolerance for learning disruptions. Better enforcement of non-discrimination and anti-bullying policies.
  - More clarity on new rules – including IHRA (ensuring students understand the difference between criticism of Israel and antisemitism, and where that line may be crossed)

    - Where is it posted?

- **Student group accountability.**
  - Augmented Columbia accountability ask. Unrecognized groups must be held accountable, and recognized "cutout" groups must be treated the same as suspended/unrecognized organizations.
  - Protect the Harvard trademark. Unregistered groups like HOOP should not be using school trademarks.

- **Masking.** No masking for the purpose of concealing identity or intimidation. Masked students must wear ID at all times.

- **Governance reforms.**
  - Harvard Corporation/Board of Overseers.

    - End gatekeeping of Overseer candidates by Harvard Alumni Association

    - Promote viewpoint diversity (next slate should demonstrate this commitment).

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

- o Resolution/Exec Committee – subset of Corporation to negotiate, ensure implementation, and report on progress.
- o * Further governance reforms/slim down *
- o Faculty Council reforms or * abolition. *
    - ▪ Transparency
- o A university-wide faculty senate does not currently exist but is something being planned and debated. Planning body held first meeting in December, very slow progress. Thoughts?
- **"Senior vice provost" oversight/review (install new leadership in problematic depts, same goals as CU) – CHOICE btwn this and receivership**
    - o Center for Middle East Studies
    - o **FXB (François-Xavier Bagnoud Center for Health and Human Rights). FXB is undergoing an internal review/investigation.**
        - ▪ As a result of the internal review, Harvard did not renew its MOU with Birzeit University this year, but Harvard should end that relationship in its entirety. Commit to never renew.
        - ▪ FXB continues to operate the Palestine Program for Health and Human Rights.
            - Its "Palestine Social Medicine Course" will not take place at Birzeit this year, but will likely take place in Jordan again.
    - o FAS Department of Near Eastern Languages and Civilizations
    - o FAS Ethnicity, Migration, Rights Program
    - o FAS Jewish Studies
    - o HDS Religion and Public Life Program *
        - ▪ End relationship with Dar al-Kalima University ("Decolonizing Power").
    - o Carr Center for Human Rights
- **Reporting/collaborate with Feds on foreign funding, assets, etc.**
    - o S117 FULL DISCLOSURE – formal, profs receiving foreign $, take appropriate action
    - o DHS – report ALL students and faculty
    - o Clery Act
- **Collaboration and cooperation with Boston/Cambridge PD.**
- **Elimination of all DEI**
    - o Harvard Foundation for intercultural and race relations
- **Merit-based admissions reform – TOTAL compliance with SFFA**
    - o **Comprehensive reforms.**
    - o Provide clearer guidelines.
    - o Commit to admissions study similar to Columbia, with public report.

HHSHarv_00005234

PRIVILEGED. DELIBERATIVE, PREDECISIONAL, ATTORNEY WORK PRODUCT

- Title VI admissions investigation and report (contract w/ outside org. Peter*NC)
  - o End prioritization of "activists" and DEI criteria.
- **Faculty and merit-based hiring reform**
  - o **Accountability for faculty and staff involved in rule-breaking and promoting antisemitic encampments, etc.**
  - o Tenure reform.
  - o New hires (including tenure track) to promote viewpoint diversity and free exchange of ideas.
    - Commit to cluster hiring across the University (not just in one program/school).
  - o Public change of stance on hiring priorities.
  - o Adopt UChicago Shils report on hiring.
  - o Clear guidelines on criteria for faculty hiring and tenure, with emphasis on intellectual diversity.
  - o End prioritization of "activists" and DEI criteria.
- **"Legacy of antisemitism initiative"**
- **(Third-party) Monitoring and Financial Accountability**
  - o ***Senior secured 1st Lien on all Harvard assets which will serve as collateral to pay back government from Harvard in event of non-compliance in the future***
- Minimum 15 years of acceptable leadership experience to become President / head of the university

**Radosevich, Tara J**

| | |
|---|---|
| **From:** | Radosevich, Tara J |
| **Sent:** | Monday, May 12, 2025 4:04 PM |
| **To:** | ████████████████████ |
| **Cc:** | Ammon, Matthew E |
| **Subject:** | Communication from HUD's Office of Lead Hazard Control and Healthy Homes |
| **Attachments:** | Harvard term_Healthy Homes 5 12 25- signed.pdf |

Dear Dr. Garber,

Please see attached regarding federal grants managed by my office.

*Tara J. Radosevich*
Office of Lead Hazard Control and Healthy Homes
U.S. Department of Housing and Urban Development
612-370-3009 Minneapolis HUD
202-306-9825 HUD mobile

1



**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**
WASHINGTON, DC 20410-3000

OFFICE OF HEALTHY HOMES AND
LEAD HAZARD CONTROL

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

This letter is to notify you that HUD's Office of Lead Hazard Control and Healthy Homes (OLHCHH) plans to terminate two Lead and Healthy Homes Technical Studies grants MAHHU0068-21 and MAHHU0069-22, pursuant to its authority under 2 C.F.R. § 200.340(a)(4) and the grant terms and conditions.

As provided in Section 45 of the Lead and Healthy Homes Technical Studies (LHHTS) Grant Programs Terms and Conditions, the award may be "terminated in whole or in part before the end of the performance period when the Grantee and/or subgrantee has failed to comply with the terms, conditions, standards, or provisions of this award, or if an award no longer effectuates the program goals or agency priorities." Additionally, 2 C.F.R. § 200.340(a)(4) provides that a Federal award may be terminated if "an award no longer effectuates the program goals or agency priorities."

HUD has determined that these awards no longer effectuate agency priorities. Harvard may object and provide information and documentation challenging these terminations as provided in Section 14 of the Lead and Healthy Homes Technical Studies (LHHTS) Grant Programs Terms and Conditions.

Harvard should commence closeout activities as described in Form HUD-1044, section II.8 and OLHCHH grant policy notice 2020-06, "Closeout Procedures for OLHCHH Grantees". Your Government Technical Representative will provide additional information in a follow-up communication to your assigned project managers.

Sincerely,

TARA
RADOSEVICH

Tara J. Radosevich
Acting Division Director, Grant Services Division



**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**
WASHINGTON, DC 20410-7000

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

This letter is to notify you that the United States Department of Housing and Urban Development (HUD) plans to terminate the Research Partnership cooperative agreement (RP-24-MA-002), pursuant to its authority under 2 C.F.R. § 200.340(a)(4).

As reflected in cooperative agreement RP-24-MA-002, "The award may be terminated in whole or in part before the end of the performance period."   As noted in 2 C.F.R. § 200.339 "When the Federal agency or pass-through entity determines that noncompliance cannot be remedied by imposing specific conditions, the Federal agency or pass-through entity may "suspend or terminate the Federal award in part or in its entirety".  Additionally, 2 C.F.R. § 200.340(a)(4) provides that a Federal award may be terminated if "an award no longer effectuates the program goals or agency priorities".

HUD has determined that this award no longer effectuates agency priorities. Harvard should initiate closeout activities as described in section 10 of the award terms and conditions and 2 C.F.R. 200.344, complete all remaining drawdowns for allowable, incurred expenses.  As outlined in section 48(a) of the terms and conditions, costs resulting from financial obligations incurred after termination are not allowable.  You may seek reimbursement for allowable costs incurred before the effective date of termination that do not pertain to the cancelation.  Nothing in this notice excuses either HUD or you from complying with the closeout obligations imposed by 2 C.F.R. § 200.344. If you have any questions regarding this notice or require assistance with the closeout process, please contact your Grant Officer, Leatha.M.Blanks@hud.gov.

Sincerely,

Matthew Ammon
Performing the Delegable Duties of the Deputy Secretary
U.S. Department of Housing and Urban Development

---

[1] See: https://www.harvard.edu/wp-content/uploads/2025/04/FINAL-Harvard-ASAIB-Report-4.29.25.pdf

**Wills-Washington, Batina**

| | |
|---|---|
| **From:** | Stone, Stephanie V |
| **Sent:** | Monday, May 12, 2025 9:29 PM |
| **To:** | ████████████████████████████████ |
| **Cc:** | |
| **Subject:** | Notice of intent to terminate HUD Award RP-24-MA-002 |
| **Attachments:** | HARVARD PDR signed 5 12 25.pdf |

Good evening,

Please see the attached letter regarding your Research Partnership Award number RP-24-MA-002.

Thank you,

Stephanie

**Stephanie Stone**
Deputy Assistant Secretary
Office of Technical Assistance
Office of Policy Development & Research
U.S. Department of Housing and Urban Development
Tel: (202) 402-7418

*The information in this communication is intended only for the use of the recipient(s) named above; further, it may be confidential, privileged, or subject to additional legal non-disclosure requirements. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please re-send it to the sender and delete the original message and any copy of it from your computer system.*

HUDHarvAR_00000065



**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**
WASHINGTON, DC 20410-7000

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

This letter is to notify you that the United States Department of Housing and Urban Development (HUD) plans to terminate the Research Partnership cooperative agreement (RP-24-MA-002), pursuant to its authority under 2 C.F.R. § 200.340(a)(4).

As reflected in cooperative agreement RP-24-MA-002, "The award may be terminated in whole or in part before the end of the performance period." As noted in 2 C.F.R. § 200.339 "When the Federal agency or pass-through entity determines that noncompliance cannot be remedied by imposing specific conditions, the Federal agency or pass-through entity may "suspend or terminate the Federal award in part or in its entirety". Additionally, 2 C.F.R. § 200.340(a)(4) provides that a Federal award may be terminated if "an award no longer effectuates the program goals or agency priorities".

HUD has determined that this award no longer effectuates agency priorities. Harvard should initiate closeout activities as described in section 10 of the award terms and conditions and 2 C.F.R. 200.344, complete all remaining drawdowns for allowable, incurred expenses. As outlined in section 48(a) of the terms and conditions, costs resulting from financial obligations incurred after termination are not allowable. You may seek reimbursement for allowable costs incurred before the effective date of termination that do not pertain to the cancelation. Nothing in this notice excuses either HUD or you from complying with the closeout obligations imposed by 2 C.F.R. § 200.344. If you have any questions regarding this notice or require assistance with the closeout process, please contact your Grant Officer, Leatha.M.Blanks@hud.gov.

Sincerely,

Matthew Ammon
Performing the Delegable Duties of the Deputy Secretary
U.S. Department of Housing and Urban Development

---

[1] See: https://www.harvard.edu/wp-content/uploads/2025/04/FINAL-Harvard-ASAIB-Report-4.29.25.pdf

HUDHarvAR_00000066



**U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**
WASHINGTON, DC 20410-7000

May 12, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

This letter is to notify you that the United States Department of Housing and Urban Development (HUD) plans to terminate the Research Partnership cooperative agreement (RP-24-MA-002), pursuant to its authority under 2 C.F.R. § 200.340(a)(4).

As reflected in cooperative agreement RP-24-MA-002, "The award may be terminated in whole or in part before the end of the performance period."  As noted in 2 C.F.R. § 200.339 "When the Federal agency or pass-through entity determines that noncompliance cannot be remedied by imposing specific conditions, the Federal agency or pass-through entity may "suspend or terminate the Federal award in part or in its entirety".  Additionally, 2 C.F.R. § 200.340(a)(4) provides that a Federal award may be terminated if "an award no longer effectuates the program goals or agency priorities".

HUD has determined that this award no longer effectuates agency priorities. Harvard should initiate closeout activities as described in section 10 of the award terms and conditions and 2 C.F.R. 200.344, complete all remaining drawdowns for allowable, incurred expenses.  As outlined in section 48(a) of the terms and conditions, costs resulting from financial obligations incurred after termination are not allowable.  You may seek reimbursement for allowable costs incurred before the effective date of termination that do not pertain to the cancelation.  Nothing in this notice excuses either HUD or you from complying with the closeout obligations imposed by 2 C.F.R. § 200.344. If you have any questions regarding this notice or require assistance with the closeout process, please contact your Grant Officer, Leatha.M.Blanks@hud.gov.

Sincerely,

Matthew Ammon
Performing the Delegable Duties of the Deputy Secretary
U.S. Department of Housing and Urban Development

---

[1] See: https://www.harvard.edu/wp-content/uploads/2025/04/FINAL-Harvard-ASAIB-Report-4.29.25.pdf

National Aeronautics and
Space Administration
**NASA Shared Services Center**
Stennis Space Center, MS  39529



Reply to Attn of:  **Procurement Division**

███████████████████████

Harvard University
1033 Massachusetts Avenue ██████████
Cambridge, Massachusetts 02138-5366

Subject:  Grant Number 80NSSC24M0193

Dear ████████ 

The NASA Shared Services Center (NSSC) has completed the award of the subject
grant/cooperative agreement and looks forward to working with your organization in its
administration.  Please take time to read through the award documents and note the contact
information for the Administrative Grant Officer entered in Section 12 of the NASA Form 1687 as
Administrator.  To facilitate the efficient processing of grant awards and administration, the NSSC
utilizes the Customer Contact Center to answer recipient questions and requests.

The grant award and administration by the NSSC does not change the line of communication
between your organization and the NASA scientific, technical and educational communities.
Please access the NSSC Grant Status Query System at https://www.nssc.nasa.gov/grantstatus to
check the status of any future supplements to this award.

NASA Grant Recipients are able to draw down funds as necessary through the Department of
Health and Human Services (DHHS) Payment Management System (PMS) unless indicated in the
award.  Grant Recipients who do not have an account with the DHHS Payment Management
System (PMS) are required to complete an SF-1199A and Direct Deposit Sign-up on PMS's
website. The instruction to begin the process may be found at https://pms.psc.gov/grant-
recipients/access-newuser.html. *NOTE:  The SAM account information for your organization
should be the same information when the DHHS Payment Management System account is set up*.

NASA Insignia Guidelines
NASA has formulated new guidelines which are aimed to simplify and expand NASA Insignia use
by NASA grantees (including cooperative agreement recipients, collectively herein, "Grantees").
The purpose of these guidelines is to increase awareness of NASA's mission activities via Grantee
partnerships for a broader and more diverse population.  Please see Guidance of NASA Insignia
Use - UPDATED located at https://www.nssc.nasa.gov for more details.

Single Audit Requirements:
Remember, if your organization expends $750,000 or more during your fiscal year in Federal
awards your organization must have a single audit conducted in accordance with 2 CFR 200.514 of
the Uniform Guidance.

## Notice of Award for Grant and Cooperative Agreement (NOA)

**National Aeronautics and Space Administration**

Assistance Listings Number: 43.012  Space Technology

*CHOOSE ONE:*

[X] COOPERATIVE AGREEMENT

[ ] GRANT

| | **Recipient** |
|---|---|
| **THE UNITED STATES OF AMERICA NATIONAL AERONAUTICS AND SPACE ADMINISTRATION** | [X] A recipient indicates acceptance of an award and its associated terms and conditions by drawing or requesting funds from the designated NASA payment system or office. |
| | [ ] Recipient is required to sign this document and return to the awarding organization. |

| NAME OF GRANT OFFICER | NAME AND TITLE OF AUTHORIZED REPRESENTATIVE *(Type or print)* |
|---|---|
| BENJAMIN Digitally signed by Post production redaction | |
| | SIGNATURE | DATE |

NASA-AR00860

80NSSC24M0193 P00001

## 1.8    Extensions

1. Recipients may extend the expiration date of an award if additional time beyond the established end date is required to assure adequate completion of the original scope of work within the funds already made available. For this purpose, the recipient may make a one-time no-cost extension, not to exceed 12 months, prior to the established expiration date. Written notification of such an extension, with a supporting justification, must be submitted to the NASA Grant Officer via the NSSC's no-cost extension webform at least ten calendar days prior to the expiration of the award. A copy of the extension must also be forwarded to the cognizant Office of Naval Research (ONR) office Federal Industry Partner (FIP) if Federal property administration responsibilities have been delegated to a FIP. NASA reserves the right to disapprove the extension if the requirements set forth at 2 CFR § 200.308 (e)(2), Revision of budget and program plans, are not met.

2. All requests for subsequent no-cost extensions must be submitted in writing to the NASA **Grant Officer for approval via the NSSC's** no-cost extension webform at least 45 calendar days before the award expiration date.

3. Any extension that would require additional funding must be supported by a proposal submitted at least three months in advance of the end date of the period of performance.

4. **Requests that extend the award's** total to over $5 million and beyond five years must be submitted 90 calendar days before the period of performance ends.

   **Note:** NASA may consider NCE requests received after any of the deadlines stated above on a case-by-case basis and with sufficient justification from the award recipient.

## 1.9    Termination and Enforcement

1. Termination and enforcement actions taken by NASA will be in accordance to the provisions outlined in 2 CFR § 200.339, Remedies for noncompliance, through 2 CFR § 200.343, Effects of suspension and termination,

2. The award may be suspended or terminated in part or in its entirety as follows:

   a. By NASA if the recipient fails to comply with the terms and conditions of the award.

   b. By NASA, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities.

   c. By NASA with the consent of the recipient, in which case the two parties must agree upon termination conditions, including the effective date, and in the case of partial termination, the portion to be terminated.

   d. By the recipient upon sending NASA a written notification of the reasons for such termination, the effective date, and, in the case of partial termination, the portion to be terminated.

## 1.10    Change in Principal Investigator or Scope

NASA-AR00895

5. By NASA or a pass-through entity pursuant to termination provisions included in the award.

Only a NASA GO may officially terminate an award. If an award is terminated, NASA will follow the notification of termination requirements established in 2 CFR § 200.341, Notification of termination requirement. When NASA terminates an award prior to the end of the POP due to the recipient's material failure to comply with the award's terms and conditions, the cognizant NASA GO must report the termination in the Responsibility/Qualification section of SAM.gov, in accordance with requirements at 2 CFR §§ 200.340(c)(1)-(c)(3).

## 35.1   Appealing a Suspended or Terminated Award

This section describes the appeal and reconsideration process that NASA makes available to award recipients concerning suspended or terminated grants and cooperative agreements.

1. 2 CFR § 200.340, Termination, authorizes Federal entities to suspend or terminate an award in whole or in part (see section 35.0, Award Termination). After the Federal entity has informed a recipient of its intent to terminate an award, NASA will terminate the award if the recipient:

   a. Fails to submit a timely appeal or request for reconsideration,

   b. Fails to provide a satisfactory justification to maintain its Federal assistance award, or

   c. Fails to resolve its non-compliance within the time specified by NASA.

2. Per 2 CFR § 200.342, Opportunities to object, hearings and appeals, NASA provides recipients the opportunity to appeal and provide information and supporting documentation to dispute the decision to suspend or terminate a Federal assistance award.

3. Per 2 CFR § 200.342, NASA must comply with requirements for hearings, appeals, or other administrative proceedings to which award recipients are entitled.

4. If a recipient disagrees with NASA's decision to suspend or terminate, it may appeal that decision in writing to NASA within 30 days of receipt of NASA's written notice. The appeal shall include:

   a. The reason the decision is being disputed and a justifiable reason its Federal assistance award should not be suspended or terminated. The recipient must provide a satisfactory rationale for maintaining its Federal assistance award.

NASA-AR03512

| | |
|---|---|
| **From:** | Simonpour, Alexander (HQ-AA000)[GSA] |
| **To:** | Brandon Bartel - B-C |
| **Subject:** | RE: [EXTERNAL] Urgent Grant Data Request |
| **Date:** | Wednesday, April 30, 2025 2:34:00 PM |
| **Attachments:** | Harvard.xlsx |

**From:** Brandon Bartel - B-C <brandon.bartel@gsa.gov>
**Sent:** Wednesday, April 30, 2025 12:31 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Subject:** [EXTERNAL] Urgent Grant Data Request

Hi Alex -

Josh asked me to work with agencies to collect a few data points for a small subset of grants by the end of the day. Are you the best POC at NASA for this? I will need current outlays for each grant and the current unliquidated obligations/unspent funds for each grant.

I have about 22 NASA grants in this subset.

Thanks,
Brandon

| | |
|---|---|
| **From:** | Simonpour, Alexander (HQ-AA000)[GSA] |
| **To:** | Horne, Marvin L. (HQ-LP010); Jackson, Karla Smith (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| **Cc:** | Carlson, Trey (KSC-AAD00); McKay, Meredith (HQ-TA000) |
| **Subject:** | Harvard Contract Review |
| **Date:** | Thursday, May 1, 2025 2:14:00 PM |
| **Attachments:** | image001.png |
| | image002.png |
| | Harvard.xlsx |

Hi team,

I believe you may have already done this exercise, but just to be sure, can we do a review of the contracts in the attached document and determine which are mission critical DPP

DPP

Thanks.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
Post production redaction

NASA-AR03547

| From: | Brandon Bartel - B-C |
|---|---|
| To: | Josh Gruenbaum - Q |
| Cc: | Cooper, Renee (HHS/ASFR); Kuruvilla, Jacob (HHS/ASFR); Stone, Brian; Marrongelle, Karen A.; Hickey, James P (Jim) JR SES (USA); Simonpour, Alexander (HQ-AA000)[GSA]; Blake, Adam; Coe, Carl; Ramada, Adam; Marshall Wood - A; Trampe, Katrine M; Hassen, Tyler L; Luby, Matthew P; Lichtman, Jeremy - OSEC, DC; Langmack, Scott; Matthew Johnson; Allen, Lara (OJP); Short, Victoria; James, Sharon D; Ethan Shaotran - AD; Ethan Shaotran - NOAA Federal; Terrell, Zachary (OS/IOS); Weiss, Yinon CIV (USA); Alexander Simonpour - A; Morgan, Brooks; Michael.P.Cole@usda.gov; Berry, Samuel - OSEC, DC; Makecha, Tarak (JMD); SCHUTT, KYLE; HOFFMAN, ADAM; Samuel.Corcos@treasury.gov; Lewin, Jeremy |
| Subject: | [EXTERNAL] Re: Harvard Unspent Funds |
| Date: | Thursday, May 8, 2025 11:34:38 AM |
| Attachments: | Harvard Grants - Line Item.xlsx |

Please see the line items attached.

On Thu, May 8, 2025 at 11:30 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:29 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:
Brandon please send this group the backup line items so they have for each grant ASAP



**U.S. General Services Administration**

**Josh Gruenbaum**
Commissioner of Federal Acquisition Service

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:08 AM Brandon Bartel - B-C <brandon.bartel@gsa.gov> wrote:
Hi All -

Josh asked me to pass along this table.

Thanks,
Brandon

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Grant Typ | PIID | Recipient | Recipient Name | Recipient | Recipient | Period of Per | Period of Perf | Total Obl | Total Out | Transacti | Awarding | Awarding Agency Name | Awarding | Awarding | Funding A |
| 2 | PROJECT ( | R01AI177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/15/2024 | 10/31/2029 | 763865 | 858 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 3 | COOPERA | NH78TU0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 784000 | 1633 | HHS REGI | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 4 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 0 | | DP24-004 | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 5 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 986241 | 182716 | DP24-062 | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 6 | PROJECT ( | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2029 | 185802 | | DESIGNIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 7 | PROJECT ( | T32HL098 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2009 | 8/31/2029 | 6065974 | 1688034 | CVD EPID | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 8 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 7/31/2029 | 622451 | 65435 | LIFESTYLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 9 | PROJECT ( | T32AI049 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2001 | 7/31/2029 | 3524958 | 771039 | THE GRAD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 10 | PROJECT ( | R35CA197 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2015 | 7/31/2029 | 9061814 | 3076302 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 11 | PROJECT ( | R35CA197 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2022 | 7/31/2029 | 8865715 | 3080662 | DECODIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 12 | COOPERA | U19CA29 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2024 | 7/31/2029 | 1971041 | 104451 | THE MASS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 13 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/3/2024 | 6/30/2029 | 763895 | 73422 | ENVIRON | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 14 | PROJECT ( | T32CA009 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1978 | 6/30/2029 | 1.1E+07 | 1983024 | PROGRAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 15 | PROJECT ( | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/1989 | 6/30/2029 | 8300773 | 1732486 | BIOSTATIS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 16 | PROJECT ( | R35ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/6/2024 | 6/30/2029 | 3808474 | 2411401 | EXTRACEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 17 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 5/31/2029 | 1119766 | 83812 | OPTIMISN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 18 | PROJECT ( | R01CA282 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/5/2024 | 5/31/2029 | 423468 | 268629 | PREVENT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 19 | PROJECT ( | R01AI184 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2024 | 4/30/2029 | 848869 | 250645 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 20 | PROJECT ( | R01HL143 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2018 | 4/30/2029 | 5193016 | 1639001 | LONGITU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 21 | PROJECT ( | R21MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/12/2024 | 2/28/2029 | 1547036 | 94698 | DEATH O | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 22 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 1/31/2029 | 1322478 | 340280 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 23 | PROJECT ( | R01HL177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/15/2025 | 11/30/2028 | 616814 | | MICRORN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 24 | PROJECT ( | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/18/2024 | 10/31/2028 | 1461927 | 501595 | FROM BE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 25 | PROJECT ( | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2028 | 378501 | 214844 | IMPLEME | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 26 | COOPERA | U01CA17 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2013 | 8/31/2028 | 1.6E+07 | 7552521 | LIFE COU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 27 | PROJECT ( | K01HL169 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/3/2023 | 7/31/2028 | 275681 | 175343 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 28 | PROJECT ( | K24AI131 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/5/2018 | 7/31/2028 | 1264961 | 523271 | EXPANSIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 29 | PROJECT ( | R01CA285 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2028 | 700417 | 105129 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 30 | PROJECT ( | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 7/31/2028 | 1527919 | 1259818 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 31 | PROJECT ( | R01HS029 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 6/30/2028 | 641661 | 206766 | SCALABLE | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 32 | PROJECT ( | T42OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2023 | 6/30/2028 | 2.6E+07 | 6002272 | HARVARD | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 33 | PROJECT ( | T32ES007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2028 | 7664844 | 1734213 | GRADUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 34 | COOPERA | U01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/5/2023 | 6/30/2028 | 3894870 | 1005345 | A CLINICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 35 | PROJECT ( | K01HL166 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2023 | 5/31/2028 | 322959 | 179472 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 36 | PROJECT ( | P01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2013 | 5/31/2028 | 2.2E+07 | 8352986 | HEALTH, / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 37 | PROJECT ( | R01AI132 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 5/31/2028 | 2940104 | 1068884 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 38 | PROJECT ( | R37AI102 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2012 | 5/31/2028 | 4390636 | 1548937 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 39 | COOPERA | U01CA20 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2017 | 5/31/2028 | 9901299 | 4534022 | THE BOST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 40 | PROJECT ( | D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2013 | 4/30/2028 | 3744817 | 834707 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 41 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/15/2023 | 4/30/2028 | 1495526 | 514920 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 42 | PROJECT ( | R01ES037 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/6/2024 | 4/30/2028 | 300393 | 89744 | SCH: SYN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 43 | PROJECT ( | R35GM15 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/5/2023 | 4/30/2028 | 770725 | 686797 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 44 | PROJECT ( | R01DC01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/13/2019 | 3/31/2028 | 1661526 | 896916 | WHAT CA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 45 | PROJECT ( | R01AI175 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/17/2023 | 1/31/2028 | 1849141 | 414030 | TRIAL OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 46 | PROJECT ( | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/19/2023 | 1/31/2028 | 1704889 | 514627 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 47 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 1/31/2028 | 1670077 | 728901 | CLIMATE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 48 | PROJECT ( | R01GM14 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/20/2022 | 11/30/2027 | 1224849 | 678435 | FEDERAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 49 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 1.4E+08 | 3.7E+07 | SDMC - IN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 50 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 2.3E+08 | 5.8E+07 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 51 | COOPERA | UM1A 06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2007 | 11/30/2027 | 2.6E+07 | 4801641 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 52 | PROJECT ( | R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2023 | 10/31/2027 | 2058834 | 834643 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 53 | PROJECT ( | P20TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2024 | 8/31/2027 | 1294378 | 54200 | CENTER F | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 54 | PROJECT ( | RF1AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/17/2024 | 8/31/2027 | 2283522 | 13756 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 55 | PROJECT ( | F32AG085 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2024 | 8/8/2027 | 79756 | 27295 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03559

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Funding A | Funding C | Funding C | Funding S | Funding S | USASpen | Grouped | Is_Hospit | Current total Outlayed | Current Unspent Amount | Status | Total Obligated Amount | | | | |
| 2 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $50,834 | $713,031 | | | | | | |
| 3 | Departme | 750R00 | OFFICE O | 7523 | Centers fo | https://w | HARVARD COLLEGE | | $121,036 | $662,964 | | | | | | |
| 4 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fo | https://w | HARVARD COLLEGE | | $19,636 | $278,806 | | | | | | |
| 5 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fo | https://w | HARVARD COLLEGE | | $329,685 | $656,556 | | | | | | |
| 6 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $185,802 | | | | | | |
| 7 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,072,832 | $993,142 | | | | | | |
| 8 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $114,561 | $507,891 | | | | | | |
| 9 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,459,394 | $94,120 | | | | | | |
| 10 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,046,257 | $15,557 | | | | | | |
| 11 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,772,384 | $93,331 | | | | | | |
| 12 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $189,395 | $1,781,646 | | | | | | |
| 13 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $132,833 | $631,062 | | | | | | |
| 14 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $13,412,712 | $1,005,540 | | | | | | |
| 15 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,339,098 | $180,147 | | | | | | |
| 16 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $663,007 | $1,098,265 | | | | | | |
| 17 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $248,115 | $871,651 | | | | | | |
| 18 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $352,626 | $70,842 | | | | | | |
| 19 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $430,725 | $418,144 | | | | | | |
| 20 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,974,200 | $1,218,816 | | | | | | |
| 21 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $353,519 | $1,193,517 | | | | | | |
| 22 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $472,422 | $850,056 | | | | | | |
| 23 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $37,297 | $579,517 | | | | | | |
| 24 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $741,811 | $720,116 | | | | | | |
| 25 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $292,924 | $85,577 | | | | | | |
| 26 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $30,020,657 | $1,768,495 | | | | | | |
| 27 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $227,229 | $48,452 | | | | | | |
| 28 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,193,277 | $71,684 | | | | | | |
| 29 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $207,979 | $492,438 | | | | | | |
| 30 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,416,204 | $111,715 | | | | | | |
| 31 | Departme | 75EK00 | AHRQ CEN | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $281,437 | $360,224 | | | | | | |
| 32 | Departme | 75CC00 | CDC NATI | 7523 | Centers fo | https://w | HARVARD COLLEGE | | $12,885,218 | $0 | | | | | | |
| 33 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,779,222 | $214,007 | | | | | | |
| 34 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,416,100 | $2,478,770 | | | | | | |
| 35 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $236,358 | $86,601 | | | | | | |
| 36 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $18,342,075 | $3,885,435 | | | | | | |
| 37 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,822,901 | $117,203 | | | | | | |
| 38 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,068,293 | $82,169 | | | | | | |
| 39 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,630,812 | $270,487 | | | | | | |
| 40 | Departme | 75NF00 | NIH Fogar | 7529 | National | https://w | HARVARD COLLEGE | | $3,385,753 | $359,064 | | | | | | |
| 41 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $706,865 | $788,661 | | | | | | |
| 42 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $191,202 | $109,191 | | | | | | |
| 43 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $770,725 | $0 | | | | | | |
| 44 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,532,457 | $129,069 | | | | | | |
| 45 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $512,234 | $1,336,907 | | | | | | |
| 46 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $581,076 | $1,123,813 | | | | | | |
| 47 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $943,889 | $726,188 | | | | | | |
| 48 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $764,349 | $460,500 | | | | | | |
| 49 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $173,151,561 | $9,493,190 | | | | | | |
| 50 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $286,252,316 | $11,939,487 | | | | | | |
| 51 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $38,640,093 | $424,445 | | | | | | |
| 52 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $394,256 | $0 | | | | | | |
| 53 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $198,504 | $1,095,874 | | | | | | |
| 54 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $87,293 | $2,196,229 | | | | | | |
| 55 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $47,511 | $32,245 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |

NASA-AR03561

| | AW |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |

NASA-AR03562

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | PROJECT | (R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/20/2022 | 7/31/2027 | 1891478 | 1257288 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 57 | PROJECT | (R01CA154 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2011 | 7/31/2027 | 4454382 | 1048833 | COLOREC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 58 | COOPERA | U01CA16 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/21/2012 | 7/31/2027 | 1.4E+07 | 5223039 | CANCER E | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 59 | PROJECT | (D43TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 6/30/2027 | 9164263 | 4642853 | PARTNERS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 60 | PROJECT | (R01AI165 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2027 | 2469994 | 1641449 | MALARIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 61 | PROJECT | (T32MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2027 | 938940 | 313183 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 62 | PROJECT | (T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2ELJG | HARVARD | 9/30/1992 | 6/30/2027 | 8140313 | 1841945 | PROGRAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 63 | PROJECT | (R01CA263 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/2/2022 | 5/31/2027 | 1977995 | 1194124 | COFFEE A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 64 | COOPERA | U01AI147 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/14/2020 | 5/31/2027 | 9442810 | 5296503 | SEAL (STO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 65 | PROJECT | (D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/18/2015 | 4/30/2027 | 2404388 | 838049 | HIS : TRAI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 66 | PROJECT | (K01HL158 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2ELJG | HARVARD | 5/16/2022 | 4/30/2027 | 424143 | 344353 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 67 | PROJECT | (K99CA297 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2025 | 4/30/2027 | 142295 | | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 68 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2022 | 4/30/2027 | 1931213 | 1364157 | THE GUT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 69 | PROJECT | (F31CA281 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 3/31/2027 | 44720 | 25835 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 70 | PROJECT | (R01NS126 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 3/31/2027 | 1599430 | 1170506 | BIOMARK | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 71 | PROJECT | (R01AI168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2022 | 2/28/2027 | 2968760 | 1919514 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 72 | PROJECT | (R01ES033 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/2/2022 | 2/28/2027 | 1764468 | 1361637 | PREGNAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 73 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/28/2015 | 2/28/2027 | 2313487 | 359756 | 2/2-GEOH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 74 | PROJECT | (K99CA297 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2025 | 1/31/2027 | 127629 | | HUMAN L | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 75 | PROJECT | (F32AI174 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2026 | 160256 | 78167 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 76 | PROJECT | (R21AI187 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/12/2024 | 10/31/2026 | 193375 | 5850 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 77 | PROJECT | (HT942523 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2ELJG | HARVARD | 9/15/2023 | 9/14/2026 | $999,799 | | ELUCIDAT | 97 | Department of Defense | 97DH | Defense H | 97 |
| 78 | PROJECT | (F31DK141 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 41656 | 20828 | ADJUSTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 79 | PROJECT | (P01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/24/2021 | 8/31/2026 | 4953367 | 2253182 | CLOSING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 80 | PROJECT | (R01CA255 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2022 | 8/31/2026 | 2028912 | 1141484 | ASSOCIAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 81 | PROJECT | (R01NR02 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 8/31/2026 | 2299164 | 761299 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 82 | PROJECT | (R21HD11 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 430031 | 16765 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 83 | PROJECT | (T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/1998 | 8/31/2026 | 3525511 | 799650 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 84 | PROJECT | (R03AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 8/31/2026 | 302960 | 18690 | PRECISIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 85 | COOPERA | U19OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 8/31/2026 | 2.2E+07 | 4754444 | THE HARV | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 86 | PROJECT | (HT942523 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2ELJG | HARVARD | 8/1/2023 | 7/31/2026 | ###### | | REVEALIN | 97 | Department of Defense | 97DH | Defense fo | 97 |
| 87 | PROJECT | (F31HL168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2026 | 36138 | 19910 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 88 | PROJECT | (K01DK125 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 7/31/2026 | 594333 | 466752 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 89 | PROJECT | (P01HL152 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 7/31/2026 | 7936342 | 4462411 | AIR POLLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 90 | COOPERA | U01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2023 | 7/31/2026 | 2618342 | 1726382 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 91 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2021 | 7/31/2026 | 1396644 | 850809 | RESEARCH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 92 | PROJECT | (T32CA009 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/1979 | 7/31/2026 | 8862927 | 1999430 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 93 | PROJECT | (K01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 6/30/2026 | 484020 | 215001 | PRIVATE M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 94 | PROJECT | (T32HL007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1975 | 6/30/2026 | 9910956 | 1811694 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 95 | COOPERA | U2CDK12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2021 | 6/30/2026 | 5719289 | 3931164 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 96 | PROJECT | (F31HG013 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2023 | 6/24/2026 | 81034 | 54565 | METHODS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 97 | PROJECT | (K99ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/30/2024 | 5/31/2026 | 92854 | 39961 | PATERNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 98 | PROJECT | (R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2022 | 5/31/2026 | 1971966 | 1267735 | PHYSICIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 99 | PROJECT | (R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2022 | 5/31/2026 | 1204727 | 740682 | THE LONG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 100 | PROJECT | (K99AI185 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/11/2024 | 5/31/2026 | 125250 | 64732 | HARNESS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 101 | PROJECT | (R00CA248 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/11/2020 | 5/31/2026 | 545720 | 344423 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 102 | PROJECT | (R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2022 | 5/31/2026 | 1853035 | 1177138 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 103 | PROJECT | (R01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2020 | 4/30/2026 | 2387853 | 1074776 | NEURODE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 104 | PROJECT | (R01HL163 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2022 | 4/30/2026 | 1487820 | 1188766 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 105 | PROJECT | (T32DK128 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2022 | 4/30/2026 | 723469 | 420621 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 106 | PROJECT | (T32HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2021 | 4/30/2026 | 1441695 | 864997 | THE TRAI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 107 | PROJECT | (F32HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 3/31/2026 | 142488 | 103748 | FINE-MAF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 108 | PROJECT | (P30ES000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/1997 | 3/31/2026 | 3E+07 | 5496378 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 109 | PROJECT | (R21AI180 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/16/2024 | 3/31/2026 | 238060 | 96382 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 110 | PROJECT | (R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2019 | 3/31/2026 | 2307682 | 1263951 | DNA MET | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,545,475 | $346,003 | | | | | | |
| 57 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,249,871 | $204,511 | | | | | | |
| 58 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,983,697 | $588,571 | | | | | | |
| 59 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $8,398,006 | $766,257 | | | | | | |
| 60 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,948,257 | $521,737 | | | | | | |
| 61 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $403,560 | $535,380 | | | | | | |
| 62 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,101,888 | $134,357 | | | | | | |
| 63 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,449,468 | $528,527 | | | | | | |
| 64 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,456,769 | $2,208,718 | | | | | | |
| 65 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,260,546 | $143,842 | | | | | | |
| 66 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $62,384 | $0 | | | | | | |
| 67 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $0 | | | | | | |
| 68 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,583,716 | $347,497 | | | | | | |
| 69 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $37,178 | $7,542 | | | | | | |
| 70 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,377,163 | $881,398 | | | | | | |
| 71 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,285,018 | $683,742 | | | | | | |
| 72 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,662,907 | $711,802 | | | | | | |
| 73 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,657,283 | $656,204 | | | | | | |
| 74 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $127,629 | | | | | | |
| 75 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $100,429 | $59,827 | | | | | | |
| 76 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $22,024 | $171,351 | | | | | | |
| 77 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $396,339 | $603,460 | | | | | | |
| 78 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $34,882 | $6,774 | | | | | | |
| 79 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $3,679,001 | $1,274,366 | | | | | | |
| 80 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,347,392 | $681,520 | | | | | | |
| 81 | Departme | 75N200 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,018,662 | $1,280,502 | | | | | | |
| 82 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $29,917 | $400,114 | | | | | | |
| 83 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,412,584 | $567,925 | | | | | | |
| 84 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $64,987 | $237,973 | | | | | | |
| 85 | Departme | 75CC00 | CDC NAT | 7523 | Centers fo | https://w | HARVARD COLLEGE | | $7,670,675 | $0 | | | | | | |
| 86 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $708,078 | $478,439 | | | | | | |
| 87 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $29,082 | $7,056 | | | | | | |
| 88 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $551,156 | $43,177 | | | | | | |
| 89 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,247,144 | $2,827,955 | | | | | | |
| 90 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $919,710 | $457,760 | | | | | | |
| 91 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,067,729 | $328,915 | | | | | | |
| 92 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,538,846 | $230,885 | | | | | | |
| 93 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $234,387 | $0 | | | | | | |
| 94 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,057,474 | $1,408,542 | | | | | | |
| 95 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,677,535 | $1,041,754 | | | | | | |
| 96 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $66,359 | $14,675 | | | | | | |
| 97 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,792 | $35,062 | | | | | | |
| 98 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,510,567 | $461,399 | | | | | | |
| 99 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $869,980 | $334,747 | | | | | | |
| 100 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $94,617 | $30,633 | | | | | | |
| 101 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $443,116 | $102,605 | | | | | | |
| 102 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,370,404 | $482,631 | | | | | | |
| 103 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,885,034 | $502,819 | | | | | | |
| 104 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,482,042 | $5,778 | | | | | | |
| 105 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $505,445 | $218,024 | | | | | | |
| 106 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $1,005,786 | $435,909 | | | | | | |
| 107 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $131,752 | $87,492 | | | | | | |
| 108 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $35,052,995 | $1,612,700 | | | | | | |
| 109 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $191,228 | $246,207 | | | | | | |
| 110 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,285,553 | $22,129 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |

NASA-AR03566

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | PROJECT ( | R01HD09- | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2019 | 3/31/2026 | 3886522 | 2191212 | MATERNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 112 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2020 | 2/28/2026 | 3843275 | 2052761 | A RANDO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 113 | PROJECT ( | R00AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 2/28/2026 | 570939 | 512835 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 114 | PROJECT ( | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2020 | 2/28/2026 | 1.2E+07 | 7762955 | HEALTH C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 115 | PROJECT ( | R01HL118 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/15/2013 | 2/28/2026 | 6842312 | 1583148 | MEDITER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 116 | PROJECT ( | F31AG077 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2024 | 1/31/2026 | 35118 | 35118 | RNA SPLIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 117 | PROJECT ( | R01AG07! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 1/31/2026 | 2066304 | 1266054 | THE USE C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 118 | PROJECT ( | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 1/31/2026 | 1625028 | 1156196 | A NATION | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 119 | COOPERA | U01HL14! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/8/2019 | 1/31/2026 | 1.5E+07 | 8825208 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 120 | COOPERA | 15PNIJ23( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 1/1/2024 | 12/31/2025 | 654195 | | ABSTRAC | 15 | Department of Justice | 1550 | Office of J | 15 |
| 121 | PROJECT ( | K99CA287 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2025 | 257654 | 127897 | LEARNINC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 122 | PROJECT ( | R01LM01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/4/2022 | 12/31/2025 | 1356133 | 749449 | METHODS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 123 | PROJECT ( | MAHHU0( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 12/15/2022 | 12/15/2025 | 924984 | 512123 | LEAD-BAS | 86 | Department of Housing and Urban D | 8653 | Office of | 86 |
| 124 | PROJECT ( | F31CA275 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2022 | 11/30/2025 | 115520 | 71598 | INVESTIGA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 125 | PROJECT ( | R01AI146 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/5/2019 | 11/30/2025 | 2515206 | 1734276 | OPTIMAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 126 | PROJECT ( | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2020 | 11/30/2025 | 4114343 | 2426206 | NATIONA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 127 | PROJECT ( | R21AI180 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2023 | 10/31/2025 | 431448 | 230316 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 128 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2019 | 9/29/2025 | 1283121 | 649157 | MILITARY | 75 | Centers fo | 7523 | Centers fo | 75 |
| 129 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499585 | 341943 | TS17-001 | 75 | Centers fo | 7523 | Centers fo | 75 |
| 130 | COOPERA | U48DP00( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2019 | 9/29/2025 | 5038796 | 3800602 | HEALTH P | 75 | Centers fo | 7523 | Centers fo | 75 |
| 131 | PROJECT ( | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499719 | 777509 | RFA-TS-2C | 75 | Centers fo | 7523 | Centers fo | 75 |
| 132 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 2846950 | 1987681 | CASUAL, S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 133 | PROJECT ( | 23STFRG0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/21/2023 | 9/20/2025 | 800303 | 308837 | IMPLEME | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 134 | PROJECT ( | K99AG07( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 258930 | 141581 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 135 | PROJECT ( | R21HD11! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/19/2023 | 8/31/2025 | 375261 | 136748 | BIDIRECT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 136 | PROJECT ( | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 2966607 | 2001307 | INTERGEN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 137 | COOPERA | U01CA25 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 7939130 | 5350609 | COMPARA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 138 | PROJECT ( | T32CA057 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/2/2019 | 8/31/2025 | 2910984 | 1369439 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 139 | PROJECT ( | R56DK14( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2024 | 8/31/2025 | 506598 | 210653 | FLUXOMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 140 | PROJECT ( | R56AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 1125325 | 641938 | CHILD AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 141 | PROJECT ( | R56HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2024 | 8/31/2025 | 712873 | 39858 | MODERN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 142 | COOPERA | U01CA24! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2020 | 8/31/2025 | 2259207 | 1345003 | MULTIFAC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 143 | PROJECT ( | R35CA22( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 8/31/2025 | 5991793 | 2597304 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 144 | PROJECT ( | P01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 8.8E+07 | 5.7E+07 | PEDIATRI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 145 | PROJECT ( | R01AI148 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/13/2020 | 7/31/2025 | 2516343 | 1567157 | INFANT B | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 146 | PROJECT ( | R01ES032 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2205773 | 1185014 | IMMUNE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 147 | PROJECT ( | R01GM12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 9/1/2017 | 7/31/2025 | 2930877 | 1507459 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 148 | PROJECT ( | R01HL151 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2902282 | 1943918 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 149 | COOPERA | U01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 3141950 | 2114088 | 2/4 POW | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 150 | PROJECT ( | T32DK007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/1994 | 7/31/2025 | 5020145 | 1186654 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 151 | COOPERA | 21STFRG0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/28/2021 | 7/27/2025 | 1934902 | 975894 | BLUE CAN | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 152 | PROJECT ( | F31HL163 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 7/1/2022 | 6/30/2025 | 77116 | 70340 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 153 | PROJECT ( | MAHHU0( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2022 | 6/30/2025 | 1000000 | 678538 | LEAD-BAS | 86 | Department of Housing and Urban D | 8653 | Office of | 86 |
| 154 | PROJECT ( | K99CA28! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/13/2023 | 6/30/2025 | 243633 | 133182 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 155 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 6/30/2025 | 2642435 | 1785827 | METALS A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 156 | PROJECT ( | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2020 | 6/30/2025 | 3110588 | 1961047 | PER- AND | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 157 | PROJECT ( | R01CA243 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2024 | 6/30/2025 | 3185111 | 1829946 | PREBIOTI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 158 | PROJECT ( | R01AI153 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/17/2020 | 6/30/2025 | 3719693 | 2641958 | IDENTIFI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 159 | PROJECT ( | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 6/30/2025 | 2686499 | 1257131 | LONG-TEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 160 | PROJECT ( | R01HD09! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 6/30/2025 | 3346835 | 1198793 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 161 | PROJECT ( | R01HG00( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2011 | 6/30/2025 | 6289185 | 1391479 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 162 | PROJECT ( | R01HL14! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2020 | 6/30/2025 | 3217872 | 1885963 | PRIMECA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 163 | PROJECT ( | R21AI172 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/10/2023 | 6/30/2025 | 454941 | 272165 | GENETIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 164 | PROJECT ( | R01HL035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/1985 | 6/30/2025 | 1E+07 | 2244847 | DIETARY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 165 | PROJECT ( | T32MH01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2025 | 5512027 | 1280354 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03567

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,484,165 | $402,358 | | | | | | |
| 112 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,940,110 | $903,165 | | | | | | |
| 113 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $647,845 | $131,657 | | | | | | |
| 114 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $10,420,053 | $1,329,817 | | | | | | |
| 115 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,979,478 | $862,834 | | | | | | |
| 116 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $35,118 | $0 | | | | | | |
| 117 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,444,664 | $621,640 | | | | | | |
| 118 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,418,378 | $206,650 | | | | | | |
| 119 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $13,122,016 | $2,177,297 | | | | | | |
| 120 | Departme | 15PNJD | OJP NATIC | 1550 | Office of J | https://w | HARVARD | COLLEGE | $0 | $654,195 | DPP/ACP | | | | | |
| 121 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $114,724 | $142,930 | | | | | | |
| 122 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $900,648 | $455,485 | | | | | | |
| 123 | Departme | 866110 | LBPA : OF | 8653 | Office of | https://w | HARVARD | COLLEGE | $512,123 | $412,861 | | | | | | |
| 124 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $89,309 | $26,211 | | | | | | |
| 125 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,488,503 | $26,703 | | | | | | |
| 126 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,542,533 | $571,810 | | | | | | |
| 127 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $279,963 | $151,485 | | | | | | |
| 128 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $716,842 | $566,279 | | | | | | |
| 129 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $566,538 | $933,047 | | | | | | |
| 130 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fo | https://w | HARVARD | COLLEGE | $4,943,776 | $95,020 | | | | | | |
| 131 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD | COLLEGE | $1,023,878 | $475,841 | | | | | | |
| 132 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $2,130,148 | $716,802 | | | | | | |
| 133 | Departme | 70YCST | DIR FOR S | 7040 | Office of t | https://w | HARVARD | COLLEGE | $350,984 | $449,319 | | | | | | |
| 134 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $191,333 | $67,597 | | | | | | |
| 135 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $207,804 | $167,457 | | | | | | |
| 136 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $2,448,068 | $518,539 | | | | | | |
| 137 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $7,042,424 | $896,706 | | | | | | |
| 138 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD | COLLEGE | $2,405,474 | $505,510 | | | | | | |
| 139 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $301,050 | $205,548 | | | | | | |
| 140 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $750,794 | $374,531 | | | | | | |
| 141 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $158,441 | $554,432 | | | | | | |
| 142 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,278,206 | $0 | | | | | | |
| 143 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,520,596 | $471,197 | | | | | | |
| 144 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $73,626,108 | $14,678,220 | | | | | | |
| 145 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,440,153 | $76,190 | | | | | | |
| 146 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $958,671 | $347,378 | | | | | | |
| 147 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $1,698,798 | $0 | | | | | | |
| 148 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $497,158 | $123,937 | | | | | | |
| 149 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,935,911 | $206,039 | | | | | | |
| 150 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,905,326 | $302,076 | | | | | | |
| 151 | Departme | 70YCST | DIR FOR S | 7040 | Office of t | https://w | HARVARD | COLLEGE | $1,537,592 | $397,310 | Pending Payment: $11,342.00 - Already accounted for in numbers | | | | | |
| 152 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $73,626 | $3,490 | | | | | | |
| 153 | Departme | 866110 | LBPA : OF | 8653 | Office of | https://w | HARVARD | COLLEGE | $923,873 | $76,127 | | | | | | |
| 154 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $179,246 | $64,387 | | | | | | |
| 155 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,167,626 | $474,809 | | | | | | |
| 156 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,574,138 | $536,450 | | | | | | |
| 157 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $377,502 | $496,976 | | | | | | |
| 158 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $3,399,710 | $319,983 | | | | | | |
| 159 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,169,862 | $147,452 | | | | | | |
| 160 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD | COLLEGE | $3,250,995 | $95,840 | | | | | | |
| 161 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $6,105,830 | $183,355 | | | | | | |
| 162 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $2,756,958 | $460,914 | | | | | | |
| 163 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $352,841 | $102,100 | | | | | | |
| 164 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $11,552,379 | $442,103 | | | | | | |
| 165 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD | COLLEGE | $5,128,186 | $383,841 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | DPP/ACP | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | | | | |

NASA-AR03569

| | AW |
|---|---|
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | **DPP/** |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |

NASA-AR03570

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | PROJECT | R21OH01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2023 | 6/30/2025 | 499913 | 246639 | WTC-WO | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 167 | PROJECT | T32GM13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2000 | 6/30/2025 | 1694054 | 1247917 | INTERDIS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 168 | PROJECT | T32ES007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1978 | 6/30/2025 | 9931865 | 2297843 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 169 | PROJECT | R24ES028 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2012 | 6/30/2025 | 2089391 | 843578 | NURSES H | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 170 | PROJECT | F31DK128 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/23/2025 | 71497 | 67384 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 171 | PROJECT | P42ES030 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 8/15/2022 | 5/31/2025 | 8339987 | 5342720 | METALS A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 172 | PROJECT | R01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2013 | 5/31/2025 | 3274638 | 1247630 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 173 | PROJECT | R01AI153 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/11/2020 | 5/31/2025 | 3726139 | 2403793 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 174 | PROJECT | R01CA24C | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2020 | 5/31/2025 | 1727941 | 1071851 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 175 | PROJECT | R01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2018 | 5/31/2025 | 4889293 | 1247514 | IMPACT O | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 176 | PROJECT | R01NS103 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2018 | 5/31/2025 | 2463866 | 1200474 | PROSPEC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 177 | PROJECT | R36MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 5/31/2025 | 38151 | 38151 | AN INTER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 178 | PROJECT | T76000001 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2013 | 5/31/2025 | 2140973 | 1230825 | MATERNA | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 179 | PROJECT | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | ML98SNH | PRESIDEN | 8/1/2020 | 4/30/2025 | 93873 | 3930 | PROTEOM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 180 | PROJECT | F31ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2023 | 4/30/2025 | 92018 | 49367 | ENVIRON | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 181 | PROJECT | K00CA274 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/2/2019 | 4/30/2025 | 195039 | 113779 | INTEGRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 182 | PROJECT | R01CA23 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 5/10/2019 | 4/30/2025 | 579150 | 169019 | TARGET N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 183 | PROJECT | R01LM01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 4/30/2025 | 1374026 | 1090370 | SEMI-SUP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 184 | PROJECT | R01HL151 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2021 | 4/30/2025 | 3111868 | 1568741 | THE EFFE( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 185 | PROJECT | W81XWH | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2020 | 4/30/2025 | ######## | | THIS MOD | 97 | Department of Defense | 97DH | Defense H | 97 |
| 186 | PROJECT | W81XWH | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 4/30/2025 | $622,684 | | INFLAMM | 97 | Department of Defense | 97DH | Defense H | 97 |
| 187 | PROJECT | E3614864 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | LDS - ALL( | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 188 | PROJECT | E1127293 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1965 | 6/6/2079 | 704824 | 704824 | HPSL - DE | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 189 | PROJECT | E3127253 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1991 | 6/6/2079 | 11122 | 11122 | LDS - DEN | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 190 | PROJECT | E31HP272 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/1991 | 6/6/2079 | 0 | | LDS - DEN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 191 | PROJECT | E36HP148 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | CLOSEOU | 75 | Department of Health and Human Se | 7526 | Health Resources an | 75 |
| 192 | PROJECT | R35NS132 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2032 | 915281 | 355826 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 193 | PROJECT | R35NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2032 | 899035 | 746044 | ACTION A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 194 | PROJECT | 2441652 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 82562 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 195 | PROJECT | 2440824 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 88793 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 196 | PROJECT | R35NS12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2030 | 2475651 | 1908392 | ION CHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 197 | COOPERA | UM1TR00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/3/2025 | 4/30/2030 | 2.2E+07 | 1.6E+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 198 | PROJECT | 2441781 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2025 | 3/31/2030 | 260000 | | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 199 | PROJECT | R01AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2030 | 831622 | | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 200 | PROJECT | 2443033 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2029 | 130134 | | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 201 | PROJECT | R01AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/24/2025 | 12/31/2029 | 790356 | | GUT COM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 202 | PROJECT | R01AI148 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2020 | 12/31/2029 | 4637547 | 2255468 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 203 | PROJECT | R01DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2029 | 564134 | | TRANSCR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 204 | PROJECT | R01AI083 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2010 | 12/31/2029 | 7684126 | 1700122 | ENVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 205 | PROJECT | R35GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 12/31/2029 | 483990 | | EVOLUTI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 206 | PROJECT | R01HD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/1995 | 11/30/2029 | 2520020 | 154703 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 207 | PROJECT | R01AI187 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/13/2024 | 11/30/2029 | 637729 | 11148 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 208 | PROJECT | R01NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2029 | 621500 | 1934 | NOVEL N/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 209 | PROJECT | R35GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 11/30/2029 | 422500 | 7056 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 210 | PROJECT | R01AI182 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/18/2024 | 10/31/2029 | 571091 | 122881 | GUT TRE( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 211 | PROJECT | R01AI187 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/20/2024 | 10/31/2029 | 749417 | 40855 | BACTERIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 212 | PROJECT | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2024 | 10/31/2029 | 679072 | 146134 | PLATFOR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 213 | PROJECT | FA955024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2024 | 9/29/2029 | $190,000 | | FUNDAM | 97 | Department of Defense | | 5700 | Departme | 97 |
| 214 | PROJECT | P01CA283 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2024 | 8/31/2029 | 2282687 | 346227 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 215 | PROJECT | R01AG08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2029 | 640041 | 97461 | COVID-19 | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 216 | PROJECT | R01HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/18/2024 | 8/31/2029 | 686233 | | INTEGRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 217 | PROJECT | R01NS11C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2029 | 2934624 | 1074468 | ENDOLYS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 218 | PROJECT | DP5OD03 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2024 | 7/31/2029 | 422500 | 76703 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 219 | COOPERA | NU38PW( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2029 | 200000 | 49211 | CATEGOR | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 220 | PROJECT | R01DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2029 | 541327 | 242492 | STATE-DE | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Departme | 75CC00 | CDC NAT | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $298,947 | $200,966 | | | | | | |
| 167 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,054,887 | $78,033 | | | | | | |
| 168 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,914,888 | $842,290 | | | | | | |
| 169 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,999,053 | $90,338 | | | | | | |
| 170 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $68,768 | $0 | | | | | | |
| 171 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,116,442 | $223,545 | | | | | | |
| 172 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,274,637 | $0 | | | | | | |
| 173 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,570,780 | $155,359 | | | | | | |
| 174 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,622,469 | $105,472 | | | | | | |
| 175 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,857,934 | $31,359 | | | | | | |
| 176 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,430,608 | $33,258 | | | | | | |
| 177 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $38,151 | $0 | | | | | | |
| 178 | Departme | 75RM00 | HRSA MA | 7526 | Health Re | https://w | HARVARD COLLEGE | | $8,274,625 | $80,225 | | | | | | |
| 179 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $93,874 | $0 | | | | | | |
| 180 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $70,679 | $21,339 | | | | | | |
| 181 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $152,965 | $42,074 | | | | | | |
| 182 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $579,151 | $0 | | | | | | |
| 183 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,205,368 | $168,658 | | | | | | |
| 184 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,188,323 | $742,927 | | | | | | |
| 185 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $1,458,334 | $41,315 | | | | | | |
| 186 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $605,447 | $17,237 | | | | | | |
| 187 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $7,769,749 | $0 | | | | | | |
| 188 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $714,801 | $0 | | | | | | |
| 189 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $12,122 | $0 | | | | | | |
| 190 | d Services Administration | | | | | https://w | HARVARD COLLEGE | | $0 | $0 | | | | | | |
| 191 | d Services Administration | | | | | https://w | HARVARD COLLEGE | | $1,804,330 | $0 | | | | | | |
| 192 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $634,417 | $280,864 | | | | | | |
| 193 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $819,398 | $79,637 | | | | | | |
| 194 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ▮▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 195 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $6,04▮ | ▮▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 196 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,308,177 | $167,474 | | | | | | |
| 197 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $19,478,652 | $2,453,558 | | | | | | |
| 198 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ▮▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 199 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $831,622 | | | | | | |
| 200 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $3,667 | ▮▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 201 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $79,866 | $710,490 | | | | | | |
| 202 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,174,774 | $462,773 | | | | | | |
| 203 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $31,105 | $533,029 | | | | | | |
| 204 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,044,469 | $639,657 | | | | | | |
| 205 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $309,207 | $174,783 | | | | | | |
| 206 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $7,435,853 | $414,177 | | | | | | |
| 207 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $191,644 | $446,085 | | | | | | |
| 208 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,064 | $501,436 | | | | | | |
| 209 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $55,171 | $367,329 | | | | | | |
| 210 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $274,234 | $296,857 | | | | | | |
| 211 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $213,866 | $535,551 | | | | | | |
| 212 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $223,655 | $455,417 | | | | | | |
| 213 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $67,098 | $122,902 | | | | | | |
| 214 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $733,958 | $1,548,729 | | | | | | |
| 215 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $935,087 | $454,954 | | | | | | |
| 216 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $80,534 | $605,699 | | | | | | |
| 217 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,573,094 | $361,530 | | | | | | |
| 218 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $185,475 | $237,025 | | | | | | |
| 219 | Departme | 75PH00 | PUBLIC H | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $84,739 | $115,261 | | | | | | |
| 220 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $405,956 | $135,371 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | | | | | | | | | |
| 167 | | | | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | | | | |
| 172 | | | | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | | | | |
| 181 | | | | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | | | | |
| 209 | | | | | | | | | | | | | | | | |
| 210 | | | | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | | | | |
| 212 | | | | | | | | | | | | | | | | |
| 213 | | | | | | | | | | | | | | | | |
| 214 | | | | | | | | | | | | | | | | |
| 215 | | | | | | | | | | | | | | | | |
| 216 | | | | | | | | | | | | | | | | |
| 217 | | | | | | | | | | | | | | | | |
| 218 | | | | | | | | | | | | | | | | |
| 219 | | | | | | | | | | | | | | | | |
| 220 | | | | | | | | | | | | | | | | |

NASA-AR03573

| | AW |
|---|---|
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |

NASA-AR03574

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | PROJECT ( | T32AI007 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1983 | 7/31/2029 | 7507418 | 1566491 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 222 | PROJECT ( | 2338760 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 81885 | 21459 | CAREER: S | 49 | National Science Foundation | 4900 | National S | 49 |
| 223 | PROJECT ( | 2338206 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 770000 | 57039 | CAREER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 224 | PROJECT ( | 2336044 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 330221 | 72151 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 225 | PROJECT ( | F30DA061 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2029 | 41656 | 23180 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 226 | PROJECT ( | R01DK13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/22/2024 | 6/30/2029 | 689177 | 209460 | CATALOG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 227 | PROJECT ( | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 497083 | 264440 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 228 | PROJECT ( | R01MH11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2018 | 6/30/2029 | 3489393 | 918088 | MODELIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 229 | PROJECT ( | T32MH02 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1997 | 6/30/2029 | 1E+07 | 1889616 | PH.D. TRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 230 | PROJECT ( | T32MH01 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/1993 | 6/30/2029 | 4479506 | 797981 | HEALTH P | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 231 | PROJECT ( | R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2019 | 6/30/2029 | 4723783 | 2412710 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 232 | PROJECT ( | T32GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2009 | 6/30/2029 | 2224287 | 1389236 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 233 | PROJECT ( | 2339621 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 514088 | 58435 | CAREER: N | 49 | National Science Foundation | 4900 | National S | 49 |
| 234 | PROJECT ( | 2326605 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 1160634 | 311259 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 235 | PROJECT ( | 2437498 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2025 | 5/31/2029 | 188200 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 236 | PROJECT ( | P30AI060 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2004 | 5/31/2029 | 6.9E+07 | 1.4E+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 237 | PROJECT ( | R01HD11 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 5/31/2029 | 741747 | 39663 | IMAGE-BA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 238 | PROJECT ( | R35GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 5/31/2029 | 423750 | 211083 | THE FUNC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 239 | PROJECT ( | R35GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2029 | 763494 | 343596 | SENDING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 240 | PROJECT ( | R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2019 | 5/31/2029 | 4667754 | 2718455 | CELL AND | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 241 | PROJECT ( | K08DK14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 4/30/2029 | 160368 | 66798 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 242 | PROJECT ( | R01AI081 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2008 | 4/30/2029 | 8195608 | 1512752 | OUTER M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 243 | PROJECT ( | R01DA05 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 4/30/2029 | 656073 | 261965 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 244 | PROJECT ( | R01CA27 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2029 | 698050 | 496082 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 245 | PROJECT ( | R01NS08 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2014 | 4/30/2029 | 4884897 | 1524202 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 246 | PROJECT ( | F30CA29 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2025 | 3/31/2029 | 41656 | | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 247 | PROJECT ( | F30CA29 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2025 | 3/31/2029 | 41656 | | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 248 | PROJECT ( | R01DA05 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 3/31/2029 | 680195 | 176853 | ROLES FO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 249 | PROJECT ( | R01MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 3/31/2029 | 1400214 | 155139 | DIGITAL I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 250 | PROJECT ( | R01HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/17/2024 | 3/31/2029 | 844998 | 582223 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 251 | PROJECT ( | R35GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2029 | 328832 | 175755 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 252 | COOPERA | U01AG08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 3/31/2029 | 700808 | 264622 | DISRUPTE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 253 | PROJECT ( | R37AI018 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1981 | 3/31/2029 | 5906714 | 1300881 | COORDIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 254 | PROJECT ( | R01DC02 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2019 | 2/28/2029 | 1174897 | 481663 | NEURONA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 255 | PROJECT ( | R01DC01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2019 | 2/28/2029 | 3777172 | 1501735 | STABILITY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 256 | PROJECT ( | 2339524 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2024 | 1/31/2029 | 328354 | 11979 | CAREER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 257 | PROJECT ( | 2514823 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2025 | 1/31/2029 | 177556 | | NSF-SNSF | 49 | National Science Foundation | 4900 | National S | 49 |
| 258 | PROJECT ( | F30HL177 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2029 | 41656 | | INTERRO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 259 | PROJECT ( | R01MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 1/31/2029 | 1343431 | 286350 | MENTAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 260 | PROJECT ( | R01HS02 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 1/31/2029 | 599994 | 177167 | EVALUAT | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 261 | PROJECT ( | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/5/2024 | 1/31/2029 | 1396040 | 288853 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 262 | COOPERA | U01AG08 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2024 | 1/31/2029 | 1265672 | 259199 | INTEROR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 263 | PROJECT ( | R35GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 1/31/2029 | 906020 | 365247 | STEM CEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 264 | COOPERA | U24HG01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 1/31/2029 | 4043101 | 1561082 | FLYBASE: | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 265 | PROJECT ( | 2339913 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2024 | 12/31/2028 | 346170 | 83337 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 266 | PROJECT ( | 80NSSC25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2028 | 315433 | | EXECUTE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 267 | PROJECT ( | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2028 | 1100101 | 481214 | AGING AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 268 | PROJECT ( | R01AI182 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2024 | 12/31/2028 | 1464542 | 522637 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 269 | PROJECT ( | R01CA26 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 12/31/2028 | 1046031 | 520489 | TOWARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 270 | PROJECT ( | R01GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2015 | 12/31/2028 | 364590 | | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 271 | PROJECT ( | S411B230 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2028 | 7992519 | 1813727 | SCALING / | 91 | Department of Education | 9100 | Departme | 91 |
| 272 | PROJECT ( | K00CA28 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2024 | 11/30/2028 | 95074 | 491 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 273 | PROJECT ( | R01DC00 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/1984 | 11/30/2028 | 5813797 | 486972 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 274 | PROJECT ( | R01HL177 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 11/30/2028 | 616914 | 13447 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 275 | PROJECT ( | R01HL176 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 11/30/2028 | 594547 | 1927 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,301,502 | $578,655 | | | | | | |
| 222 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $36,032 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 223 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $111,211 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 224 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $86,304 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 225 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 226 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $308,984 | $380,193 | | | | | | |
| 227 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $399,542 | $97,541 | | | | | | |
| 228 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,146,638 | $342,756 | | | | | | |
| 229 | Departme | 75N500 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $13,143,233 | $184,865 | | | | | | |
| 230 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,580,965 | $207,197 | | | | | | |
| 231 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,453,427 | $270,356 | | | | | | |
| 232 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,471,039 | $143,351 | | | | | | |
| 233 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $77,158 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 234 | National S | 490510 | CISE INFO | 4900 | National S | https://w | HARVARD COLLEGE | | $554,351 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 235 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 236 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $78,266,672 | $4,864,868 | | | | | | |
| 237 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $63,619 | $678,128 | | | | | | |
| 238 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $317,653 | $106,097 | | | | | | |
| 239 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $571,748 | $191,746 | | | | | | |
| 240 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,652,507 | $15,247 | | | | | | |
| 241 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,443 | $39,925 | | | | | | |
| 242 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,165,277 | $30,331 | | | | | | |
| 243 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $476,649 | $179,424 | | | | | | |
| 244 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $698,050 | $0 | | | | | | |
| 245 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,783,466 | $101,431 | | | | | | |
| 246 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 247 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 248 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $281,228 | $1,061,787 | | | | | | |
| 249 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $203,576 | $1,196,638 | | | | | | |
| 250 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $733,220 | $956,776 | | | | | | |
| 251 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $328,832 | $0 | | | | | | |
| 252 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $547,071 | $791,765 | | | | | | |
| 253 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $15,762,337 | $1,301,776 | | | | | | |
| 254 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $609,523 | $565,374 | | | | | | |
| 255 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,097,598 | $679,574 | | | | | | |
| 256 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $16,266 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 257 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $7,340 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 258 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,056 | $34,600 | | | | | | |
| 259 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $414,671 | $928,760 | | | | | | |
| 260 | Departme | 75EK00 | AHRQ CE | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $253,034 | $346,960 | | | | | | |
| 261 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $398,767 | $997,273 | | | | | | |
| 262 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $532,961 | $732,711 | | | | | | |
| 263 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $453,702 | $452,318 | | | | | | |
| 264 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,048,527 | $1,994,574 | | | | | | |
| 265 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $108,325 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 266 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $315,433 | $792,128 | | 315433 | | | | |
| 267 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $664,234 | $435,867 | | | | | | |
| 268 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $844,385 | $620,157 | | | | | | |
| 269 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $651,559 | $394,472 | | | | | | |
| 270 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $49,368 | $315,222 | | | | | | |
| 271 | Departme | 910046 | OFC OF E | 9100 | Departme | https://w | HARVARD COLLEGE | | $2,226,916 | $5,765,603 | | | | | | |
| 272 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,185 | $70,889 | | | | | | |
| 273 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,484,495 | $587,607 | | | | | | |
| 274 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $80,383 | $536,531 | | | | | | |
| 275 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $112,948 | $481,599 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | | | | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | | | | |
| 223 | | | | | | | | | | | | | | | | |
| 224 | | | | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | | | | |
| 226 | | | | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | | | | |
| 228 | | | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | | |
| 230 | | | | | | | | | | | | | | | | |
| 231 | | | | | | | | | | | | | | | | |
| 232 | | | | | | | | | | | | | | | | |
| 233 | | | | | | | | | | | | | | | | |
| 234 | | | | | | | | | | | | | | | | |
| 235 | | | | | | | | | | | | | | | | |
| 236 | | | | | | | | | | | | | | | | |
| 237 | | | | | | | | | | | | | | | | |
| 238 | | | | | | | | | | | | | | | | |
| 239 | | | | | | | | | | | | | | | | |
| 240 | | | | | | | | | | | | | | | | |
| 241 | | | | | | | | | | | | | | | | |
| 242 | | | | | | | | | | | | | | | | |
| 243 | | | | | | | | | | | | | | | | |
| 244 | | | | | | | | | | | | | | | | |
| 245 | | | | | | | | | | | | | | | | |
| 246 | | | | | | | | | | | | | | | | |
| 247 | | | | | | | | | | | | | | | | |
| 248 | | | | | | | | | | | | | | | | |
| 249 | | | | | | | | | | | | | | | | |
| 250 | | | | | | | | | | | | | | | | |
| 251 | | | | | | | | | | | | | | | | |
| 252 | | | | | | | | | | | | | | | | |
| 253 | | | | | | | | | | | | | | | | |
| 254 | | | | | | | | | | | | | | | | |
| 255 | | | | | | | | | | | | | | | | |
| 256 | | | | | | | | | | | | | | | | |
| 257 | | | | | | | | | | | | | | | | |
| 258 | | | | | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | | | | |
| 261 | | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | | | | |

NASA-AR03577

| | AW |
|---|---|
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | PROJECT ( | R01NS081 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2012 | 11/30/2028 | 5916387 | 1336102 | THE DEVE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 277 | PROJECT ( | 2239780 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2028 | 602466 | 173898 | CAREER: D | 49 | National Science Foundation | 4900 | National S | 49 |
| 278 | PROJECT ( | 2421119 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2028 | 251118 | 15242 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 279 | PROJECT ( | 2422348 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | 1775000 | 80772 | EFRI BEGI | 49 | National Science Foundation | 4900 | National S | 49 |
| 280 | PROJECT ( | 2407922 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | 484024 | 14794 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 281 | PROJECT ( | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2028 | $955,756 | | INTERACT | 97 | Department of Defense | 5700 | Departm | 97 |
| 282 | PROJECT ( | N0001424 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2028 | $193,324 | | COLLECTI | 97 | Department of Defense | 1700 | Departm | 97 |
| 283 | PROJECT ( | P30EY012 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/1998 | 8/31/2028 | 1.4E+07 | 2169526 | CORE GRA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 284 | PROJECT ( | R01AI176 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/13/2023 | 8/31/2028 | 1475744 | 385007 | AN RNA N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 285 | PROJECT ( | R01AI088 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/10/2010 | 8/31/2028 | 5210480 | 1010870 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 286 | PROJECT ( | R01GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2024 | 8/31/2028 | 332808 | 102251 | MICRO-C/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 287 | COOPERA | UM1NS13 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/8/2023 | 8/31/2028 | 1.8E+07 | 1.3E+07 | BRAIN CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 288 | PROJECT ( | R35GM12 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/11/2018 | 8/31/2028 | 6325575 | 2768193 | THE ORIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 289 | PROJECT ( | T32HG00( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2001 | 8/31/2028 | 1E+07 | 2514519 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 290 | PROJECT ( | 2238714 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2028 | 211592 | 18647 | CAREER: T | 49 | National Science Foundation | 4900 | National S | 49 |
| 291 | PROJECT ( | 2301180 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2028 | 1031634 | 367996 | COGNITIV | 49 | National Science Foundation | 4900 | National S | 49 |
| 292 | PROJECT ( | 2426105 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2028 | 1100000 | 97271 | UNDERST | 49 | National Science Foundation | 4900 | National S | 49 |
| 293 | PROJECT ( | R01GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2024 | 7/31/2028 | 349625 | 113884 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 294 | PROJECT ( | R01GM11 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2015 | 7/31/2028 | 3141706 | 1050093 | VISUALIZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 295 | PROJECT ( | R25GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/3/2023 | 7/31/2028 | 903840 | 382350 | CONTINU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 296 | PROJECT ( | R01GM13 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2019 | 7/31/2028 | 3333191 | 1564682 | PROBING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 297 | PROJECT ( | R01HL09E | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2010 | 7/31/2028 | 5495175 | 1545316 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 298 | PROJECT ( | 2239234 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2028 | 169860 | 93662 | CAREER: S | 49 | National Science Foundation | 4900 | National S | 49 |
| 299 | PROJECT ( | 2434879 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2028 | 291710 | 108148 | NSF-SNSF | 49 | National Science Foundation | 4900 | National S | 49 |
| 300 | PROJECT ( | 2437125 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2028 | 639227 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 301 | PROJECT ( | K00CA274 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 6/30/2028 | 90153 | 46026 | DIABETES | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 302 | PROJECT ( | R01CA24( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2020 | 6/30/2028 | 2168492 | 1050009 | SINGLE-M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 303 | PROJECT ( | R01EY036 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 6/30/2028 | 693571 | 278838 | MOSAIC I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 304 | PROJECT ( | R01HG01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2024 | 6/30/2028 | 743524 | 12326 | EXPANSIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 305 | COOPERA | U01DE03 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/23/2023 | 6/30/2028 | 1678160 | 885090 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 306 | PROJECT ( | R35GM12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2018 | 6/30/2028 | 3853772 | 1953712 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 307 | PROJECT ( | T32HS00( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1994 | 6/30/2028 | 6412540 | 1502402 | HEALTH P | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 308 | PROJECT ( | R35GM12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2018 | 6/30/2028 | 3085499 | 1392934 | HUMAN N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 309 | PROJECT ( | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2028 | 1335940 | 995554 | NON-COD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 310 | PROJECT ( | R01AG08: | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2023 | 5/31/2028 | 907204 | 808181 | USING CE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 311 | PROJECT ( | R01DA04( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2014 | 5/31/2028 | 4112278 | 1511343 | TELEMED | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 312 | PROJECT ( | R01CA28: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/6/2023 | 5/31/2028 | 818944 | 768709 | HIGHLY M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 313 | COOPERA | N6600124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/31/2024 | 5/30/2028 | ###### | 253811 | P00002 - | 97 | Department of Defense | 1700 | Departm | 97 |
| 314 | PROJECT ( | 2239795 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2028 | 379234 | 350493 | CAREER: I | 49 | National Science Foundation | 4900 | National S | 49 |
| 315 | PROJECT ( | 2303835 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2028 | 577009 | 81195 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 75 |
| 316 | PROJECT ( | F30DK135 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 78396 | 66274 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 317 | PROJECT ( | K01DK132 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 4/30/2028 | 279138 | 200217 | DECONST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 318 | PROJECT ( | R01AG01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/1997 | 4/30/2028 | 7432643 | 1569881 | UBIQUITI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 319 | PROJECT ( | K12TR004 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2028 | 3239600 | 2283256 | CTSA K12 | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 320 | PROJECT ( | R01CA274 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/3/2023 | 4/30/2028 | 1068566 | 1006981 | CHEMICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 321 | PROJECT ( | R01DK09: | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/12/2011 | 4/30/2028 | 5586792 | 1437760 | ADIPOSE- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 322 | PROJECT ( | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2023 | 4/30/2028 | 1349972 | 675064 | BASAL GA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 323 | PROJECT ( | R35NS11( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2020 | 4/30/2028 | 5016204 | 4043162 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 324 | PROJECT ( | R35GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 887124 | 663562 | MACROP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 325 | PROJECT ( | R35GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 817556 | 589639 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 326 | COOPERA | UM1DA05 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 5189740 | 2801287 | DATA AN/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 327 | PROJECT ( | K00AG08! | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2019 | 3/31/2028 | 82858 | 58554 | MIRNA CC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 328 | PROJECT ( | R01AR081 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2013 | 3/31/2028 | 2260180 | 908101 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 329 | PROJECT ( | R35GM14 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2018 | 3/31/2028 | 3062986 | 1514358 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 330 | PROJECT ( | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2028 | 1338348 | 1280229 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03579

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,567,847 | $348,541 | | | | | | |
| 277 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $187,845 | | Unspent Amount is Not Public Data | | | | | |
| 278 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $31,825 | | Unspent Amount is Not Public Data | | | | | |
| 279 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $343,646 | | Unspent Amount is Not Public Data | | | | | |
| 280 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $22,554 | | Unspent Amount is Not Public Data | | | | | |
| 281 | Departme | F03000 | ACCTG D | 5700 | Departme | https://w | HARVARD COLLEGE | | $664,246 | $291,510 | | | | | | |
| 282 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $31,986 | $161,338 | | | | | | |
| 283 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $16,711,680 | $839,263 | | | | | | |
| 284 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $766,304 | $709,440 | | | | | | |
| 285 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,895,487 | $314,993 | | | | | | |
| 286 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $160,432 | $172,376 | | | | | | |
| 287 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $13,403,305 | $4,429,504 | | | | | | |
| 288 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $3,235,849 | $385,826 | | | | | | |
| 289 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $8,139,727 | $270,008 | | | | | | |
| 290 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $18,647 | | Unspent Amount is Not Public Data | | | | | |
| 291 | National S | 491101 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $464,491 | | Unspent Amount is Not Public Data | | | | | |
| 292 | National S | 490807 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $130,600 | | Unspent Amount is Not Public Data | | | | | |
| 293 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $226,463 | $123,162 | | | | | | |
| 294 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,037,163 | $104,543 | | | | | | |
| 295 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $593,115 | $310,725 | | | | | | |
| 296 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,020,110 | $313,081 | | | | | | |
| 297 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,343,925 | $151,250 | | | | | | |
| 298 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $103,245 | | Unspent Amount is Not Public Data | | | | | |
| 299 | National S | 490807 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $186,936 | | Unspent Amount is Not Public Data | | | | | |
| 300 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 301 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $73,053 | $17,100 | | | | | | |
| 302 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,927,357 | $241,135 | | | | | | |
| 303 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $442,048 | $251,523 | | | | | | |
| 304 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $72,916 | $670,608 | | | | | | |
| 305 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,160,627 | $517,533 | | | | | | |
| 306 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,853,751 | $21 | | | | | | |
| 307 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $8,028,111 | $95,175 | | | | | | |
| 308 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,963,191 | $122,308 | | | | | | |
| 309 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,236,977 | $98,963 | | | | | | |
| 310 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $907,204 | $0 | | | | | | |
| 311 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,427,294 | $684,984 | | | | | | |
| 312 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $818,944 | $0 | | | | | | |
| 313 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $1,815,860 | $1,712,622 | | | | | | |
| 314 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $379,234 | | Unspent Amount is Not Public Data | | | | | |
| 315 | ndation | 490801 | DIVISION OF ENVIRONMENTA | | National S | https://w | HARVARD COLLEGE | | $144,044 | | Unspent Amount is Not Public Data | | | | | |
| 316 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $78,396 | $0 | | | | | | |
| 317 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $89,128 | $0 | | | | | | |
| 318 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,246,424 | $186,236 | | | | | | |
| 319 | Departme | 75NR00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,460,134 | $779,466 | | | | | | |
| 320 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,068,566 | $0 | | | | | | |
| 321 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,583,379 | $3,413 | | | | | | |
| 322 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $894,911 | $455,061 | | | | | | |
| 323 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,016,203 | $1 | | | | | | |
| 324 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $833,222 | $53,902 | | | | | | |
| 325 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $717,334 | $100,222 | | | | | | |
| 326 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $3,597,635 | $1,592,105 | | | | | | |
| 327 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $0 | | | | | | |
| 328 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,310,991 | $949,189 | | | | | | |
| 329 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,062,986 | $457,650 | | | | | | |
| 330 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,338,348 | $914,773 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | |
| 313 | |
| 314 | |
| 315 | |
| 316 | |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |

NASA-AR03582

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | COOPERA | U2CNS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/19/2024 | 3/31/2028 | 1.7E+07 | 7185297 | DIAGNOS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 332 | PROJECT | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2028 | $400,000 | | EMERGEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 333 | PROJECT | 2116702 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/29/2028 | 650766 | 428710 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 334 | PROJECT | 2243704 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/15/2023 | 2/29/2028 | 932563 | 193375 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 335 | PROJECT | 2238071 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2023 | 2/29/2028 | 925967 | 853847 | CAREER: | 49 | National Science Foundation | 4900 | National | 49 |
| 336 | PROJECT | 2239242 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2022 | 2/29/2028 | 946343 | 301359 | CAREER: U | 49 | National Science Foundation | 4900 | National | 49 |
| 337 | PROJECT | F31AI191 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/29/2028 | 43456 | | REVEALIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 338 | PROJECT | F31NS141 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2025 | 2/29/2028 | 43203 | | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 339 | PROJECT | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/29/2028 | $345,101 | | REPRESEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 340 | PROJECT | R01AI175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/3/2023 | 2/29/2028 | 2047287 | 1304657 | NEUTROP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 341 | PROJECT | R01AG07E | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 2/29/2028 | 1410813 | 451223 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 342 | PROJECT | 2238113 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2023 | 1/31/2028 | 479118 | 314670 | CAREER: | 49 | National Science Foundation | 4900 | National | 49 |
| 343 | PROJECT | 2238836 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2023 | 1/31/2028 | 187717 | 164136 | CAREER: | 49 | National Science Foundation | 4900 | National | 49 |
| 344 | OTHER RE | 23PA1113 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2023 | 1/31/2028 | 499011 | 201068 | SUPPORT | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 345 | PROJECT | F31NS141 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 1/31/2028 | 43456 | | NEURAL M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 346 | PROJECT | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $66,162 | | SOCIAL CH | 97 | Department of Defense | 1700 | Departme | 97 |
| 347 | PROJECT | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $80,000 | | SELF-REG | 97 | Department of Defense | 1700 | Departme | 97 |
| 348 | PROJECT | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $150,000 | | GENERAT | 97 | Department of Defense | 1700 | Departme | 97 |
| 349 | PROJECT | R01HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/21/2024 | 1/31/2028 | 1328534 | 140304 | COMPAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 350 | PROJECT | 2323102 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 66201 | | CONSTRU | 49 | National Science Foundation | 4900 | National | 49 |
| 351 | PROJECT | 2430375 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2027 | 600000 | | FET: SMA | 49 | National Science Foundation | 4900 | National | 49 |
| 352 | PROJECT | 25-LITC07 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 20000 | | THE PURP | 20 | Department of the Treasury | 2050 | Internal R | 20 |
| 353 | PROJECT | 2401907 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 325497 | | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 354 | PROJECT | 80NSSC25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 343447 | 16166 | THE BEST | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 355 | PROJECT | K00CA264 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 182098 | 84608 | FIBROTIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 356 | PROJECT | K00CA274 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 12/31/2027 | 182098 | 101699 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 357 | PROJECT | N0001424 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | $340,000 | | NON-ABE | 97 | Department of Defense | 1700 | Departme | 97 |
| 358 | PROJECT | R01GM07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2023 | 12/31/2027 | 6025350 | 1213141 | SYNAPTO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 359 | PROJECT | R01DA05C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/15/2023 | 12/31/2027 | 1702782 | 1031817 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 360 | PROJECT | R01CA276 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2027 | 1621244 | 1084235 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 361 | PROJECT | R01NS143 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2027 | 216689 | 819 | CRCNS: U | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 362 | PROJECT | 80NSSC24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2027 | 50000 | | DID EART | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 363 | PROJECT | R01AR083 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2023 | 11/30/2027 | 1834419 | 1101731 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 364 | PROJECT | 2421461 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | 2972873 | 4394 | TRAILBLA | 49 | National Science Foundation | 4900 | National | 49 |
| 365 | PROJECT | FA955025 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | $320,000 | | HIGH TEM | 97 | Department of Defense | 5700 | Departme | 97 |
| 366 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2022 | 10/31/2027 | 2435333 | 1284759 | ROBUST L | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 367 | PROJECT | 80NSSC25 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/18/2024 | 10/17/2027 | 271292 | 7914 | OUR FIRS | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 368 | PROJECT | 2143077 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2027 | 598566 | 223587 | CAREER: | 49 | National Science Foundation | 4900 | National | 49 |
| 369 | PROJECT | 2312667 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2027 | 225441 | 118697 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 370 | PROJECT | 2324862 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2027 | 500000 | 120342 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 371 | PROJECT | 2323970 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2024 | 9/30/2027 | 1500000 | 445954 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 372 | PROJECT | 2417241 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/15/2024 | 9/30/2027 | 212203 | 41416 | SBE-UKRI | 49 | National Science Foundation | 4900 | National | 49 |
| 373 | PROJECT | RQ30008 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2027 | 194346 | | GHOST W | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 374 | PROJECT | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43456 | 24640 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 375 | PROJECT | F31DC022 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43203 | 19522 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 376 | OTHER RE | 22JV1124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2027 | 40000 | 35119 | EXPLORE | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 377 | PROJECT | FA238624 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2024 | 9/24/2027 | $200,000 | | TOWARD | 97 | Department of Defense | 5700 | Departme | 97 |
| 378 | PROJECT | FA238624 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/23/2024 | 9/22/2027 | $200,000 | | BASIC RES | 97 | Department of Defense | 5700 | Departme | 97 |
| 379 | PROJECT | 7200AA24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2024 | 9/9/2027 | 1500000 | | EVALUAT | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 380 | PROJECT | 2220446 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2027 | 2530198 | 1773618 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 381 | PROJECT | 2245246 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 495000 | 270665 | STRANGE | 49 | National Science Foundation | 4900 | National | 49 |
| 382 | PROJECT | 2333014 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 639620 | 105299 | REHOUSII | 49 | National Science Foundation | 4900 | National | 49 |
| 383 | PROJECT | 2406110 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 436310 | 42240 | CDS&E: E | 49 | National Science Foundation | 4900 | National | 49 |
| 384 | PROJECT | 2334882 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 302687 | | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 385 | PROJECT | 2343233 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 227954 | 22946 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |

NASA-AR03583

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,345,155 | $11,713,372 | | | | | | |
| 332 | Departme | W36QYT | W262 PR | 2100 | Departme | https://w | HARVARD COLLEGE | | $400,000 | $0 | | | | | | |
| 333 | National | 490404 | DIV OF BE | 4900 | National | https://w | HARVARD COLLEGE | | $484,037 | | Unspent Amount is Not Public Data | | | | | |
| 334 | Departme | 490804 | EMERGIN | 4900 | National | https://w | HARVARD COLLEGE | | $238,497 | | Unspent Amount is Not Public Data | | | | | |
| 335 | National | 490809 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $925,967 | | Unspent Amount is Not Public Data | | | | | |
| 336 | National | 490602 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $383,046 | | Unspent Amount is Not Public Data | | | | | |
| 337 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,920 | $34,536 | | | | | | |
| 338 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $43,203 | | | | | | |
| 339 | National | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $0 | $345,101 | | | | | | |
| 340 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,637,177 | $410,110 | | | | | | |
| 341 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $571,294 | $1,389,275 | | | | | | |
| 342 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $352,264 | | Unspent Amount is Not Public Data | | | | | |
| 343 | National | 490501 | DIV OF CC | 4900 | National | https://w | HARVARD COLLEGE | | $176,678 | | Unspent Amount is Not Public Data | | | | | |
| 344 | Departme | 123187 | USDA FO | 12C2 | Forest Se | https://w | HARVARD COLLEGE | | 284,991 | 214,020 | DPP | | | | | |
| 345 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $43,456 | | | | | | |
| 346 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,222 | $64,940 | | | | | | |
| 347 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $0 | $80,000 | | | | | | |
| 348 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $626 | $149,374 | | | | | | |
| 349 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $182,807 | $1,145,727 | | | | | | |
| 350 | Departme | 490604 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $7,064 | | Unspent Amount is Not Public Data | | | | | |
| 351 | National | 490501 | DIV OF CC | 4900 | National | https://w | HARVARD COLLEGE | | $24,679 | | Unspent Amount is Not Public Data | | | | | |
| 352 | Departme | 2031HV | TAXPAYE | 2050 | Internal R | https://w | HARVARD COLLEGE | | $7,590.74 | $12,409.26 | | | | | | |
| 353 | National | 490703 | DIV OF CI | 4900 | National | https://w | HARVARD COLLEGE | | $4,185 | | Unspent Amount is Not Public Data | | | | | |
| 354 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $343,447 | $733,328 | | | 343447 | | | |
| 355 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $108,509 | $73,589 | | | | | | |
| 356 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $125,752 | $56,346 | | | | | | |
| 357 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $262,284 | $77,716 | | | | | | |
| 358 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,539,545 | $427,699 | | | | | | |
| 359 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,229,775 | $531,125 | | | | | | |
| 360 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,264,659 | $356,585 | | | | | | |
| 361 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $35,203 | $181,486 | | | | | | |
| 362 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $50,000 | $98,145 | | | 50000 | | | |
| 363 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,377,195 | $457,224 | | | | | | |
| 364 | Departme | 490704 | OFFICE O | 4900 | National | https://w | HARVARD COLLEGE | | $83,468 | | Unspent Amount is Not Public Data | | | | | |
| 365 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $148,013 | $171,987 | | | | | | |
| 366 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,455,762 | $979,571 | | | | | | |
| 367 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $271,292 | $565,248 | | | 271292 | | | |
| 368 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $249,016 | | Unspent Amount is Not Public Data | | | | | |
| 369 | National | 490501 | DIV OF CC | 4900 | National | https://w | HARVARD COLLEGE | | $142,957 | | Unspent Amount is Not Public Data | | | | | |
| 370 | National | 490510 | CISE INFO | 4900 | National | https://w | HARVARD COLLEGE | | $152,874 | | Unspent Amount is Not Public Data | | | | | |
| 371 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $572,230 | | Unspent Amount is Not Public Data | | | | | |
| 372 | National | 490405 | DIV OF SC | 4900 | National | https://w | HARVARD COLLEGE | | $93,226 | | Unspent Amount is Not Public Data | | | | | |
| 373 | National E | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $0 | $194,346 | Terminated | | | | | |
| 374 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $31,696 | $11,760 | | | | | | |
| 375 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $26,578 | $16,625 | | | | | | |
| 376 | Departme | 123604 | NORTHER | 12C2 | Forest Se | https://w | HARVARD COLLEGE | | 40,000 | 0 | DPP | | | | | |
| 377 | Departme | F4GGA2 | AOARD | 5700 | Departme | https://w | HARVARD COLLEGE | | $23,748 | $176,252 | | | | | | |
| 378 | Departme | FA2386 | FA2386 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $92,567 | $107,433 | | | | | | |
| 379 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | HARVARD COLLEGE | | $300,000.00 | $1,200,000.00 | Already Terminated | | | | | |
| 380 | National | 490609 | OFFICE O | 4900 | National | https://w | HARVARD COLLEGE | | $1,879,114 | | Unspent Amount is Not Public Data | | | | | |
| 381 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $320,867 | | Unspent Amount is Not Public Data | | | | | |
| 382 | National | 490808 | DIV OF BI | 4900 | National | https://w | HARVARD COLLEGE | | $199,975 | | Unspent Amount is Not Public Data | | | | | |
| 383 | National | 490302 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $68,980 | | Unspent Amount is Not Public Data | | | | | |
| 384 | National | 490505 | DIV OF CC | 4900 | National | https://w | HARVARD COLLEGE | | $39,504 | | Unspent Amount is Not Public Data | | | | | |
| 385 | National | 490603 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $42,451 | | Unspent Amount is Not Public Data | | | | | |

NASA-AR03584

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | |
| 341 | | | | | | | | | | | | | | | | |
| 342 | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | |
| 344 | DPP | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | |
| 376 | DPP | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 331 | |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |

NASA-AR03586