| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $6,417 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $7,517 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $13,934 |
| **C. Fringe Benefits** | $1,424 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $15,358 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |

| | |
|---|---|
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$15,358** |
| **I. Indirect Costs*** | **$10,597** |
| **J. Total Direct and Indirect Costs (H + I)** | $25,955 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$25,955** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2141382
**Managing Division Abbreviation:** EAR          **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** █████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/05/2022
**Amendment Number:** 000
**Proposal Number:** 2141382
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above .

Fiscal Year 2022 and 2023 budgets have been combined in this award. It is still the grantee's responsibility to submit an annual project report in accordance with the NSF Research Terms and Conditions (RTCs) dated November 12, 2020, and NSF Agency Specific Requirements, dated November 12, 2020.

## AWARD INFORMATION

**Award Number (FAIN):** 2141382
**Award Instrument:** Continuing Grant
**Award Date:** 01/05/2022
**Award Period of Performance:**   Start Date: 01/15/2022    End Date: 12/31/2024
**Project Title:** Collaborative Research: Coupled flow-geomechanical models applied to assess earthquake triggering in tectonically active regions – The Los Angeles basin, CA
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 17-554 Geophysics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $196,051
**Total Intended Award Amount:** $303,673
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $196,051
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $107,622 |

## PROJECT PERSONNEL

**Principal Investigator:** ▉▉▉▉▉▉▉    **Email:** ▉▉▉▉▉▉▉    **Institution:** Harvard University

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2141382 | Y | ▉▉▉▉▉ | Harvard College, President & Fellows of Harvard University |
| 2141316 | N | ▉▉▉▉▉ | Massachusetts Institute of Technology |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Paul Raterron
**Email:** praterro@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement

which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 17-554 Geophysics.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,536 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 11.50 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $68,085 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 0.50 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $3,856 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $6,999 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |

| | |
|---|---|
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $94,476 |
| **C. Fringe Benefits** | $21,531 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $116,007 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$116,007** |
| **I. Indirect Costs\*** | **$80,044** |
| **J. Total Direct and Indirect Costs (H + I)** | $196,051 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$196,051** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Facilities + administrative costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000280

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2143077
**Managing Division Abbreviation:** IIS                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/25/2022
**Amendment Number:** 000
**Proposal Number:** 2143077
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

It is the grantee's responsibility to ensure that any vertebrate animal work conducted under this award has Institutional Animal Care and Use Committee (IACUC) approval, where required, that the approval be from an organization that has a current Public Health Service-approved Animal Welfare Assurance, and that such approval remains valid at all times that vertebrate animal work is conducted under the award. See the NSF PAPPG Chapter II.D.4, for additional information. This condition extends to vertebrate animal work funded via use of a subaward. Failure to comply with this condition will result in suspension and/or termination of the award.

### AWARD INFORMATION

**Award Number (FAIN):** 2143077
**Award Instrument:** Continuing Grant
**Award Date:** 08/25/2022
**Award Period of Performance:**   Start Date: 10/01/2022   End Date: 09/30/2027
**Project Title:** CAREER: Defining how the primate visual system works under naturalistic conditions
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and

Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $106,940
**Total Intended Award Amount:** $598,566
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $106,940
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $491,626 |

## PROJECT PERSONNEL

**Principal Investigator:** ▇▇▇▇▇▇▇▇  **Email:** ▇▇▇▇▇▇▇▇▇▇▇  **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov

**Awarding Official**
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov

**Managing Program Officer**
**Name:** Kenneth C. Whang
**Email:** kwhang@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-525 Faculty Early Career Development Program.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $6,278 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $42,257 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $48,535 |
| **C. Fringe Benefits** | $1,475 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $50,010 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |

| International | $0 |
|---|---|
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $14,613 |
| *Total Other Direct Costs (G)* | $16,613 |
| **H. Total Direct Costs (A Through G)** | **$66,623** |
| **I. Indirect Costs\*** | **$40,317** |
| **J. Total Direct and Indirect Costs (H + I)** | $106,940 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$106,940** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC, On-Campus Research | 69.5000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2143177
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Increment
**Amendment Date:** 01/30/2023
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to add incremental funding to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2143177
**Award Instrument:** Continuing Grant
**Award Date:** 11/19/2021
**Award Period of Performance:**   Start Date: 02/01/2022    End Date: 01/31/2027
**Project Title:** CAREER: Observing topological magnetoelectric effects by magneto-optics and quantum transport
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $183,938
**Total Intended Award Amount:** $890,180
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $318,907

## PROJECT PERSONNEL

**Principal Investigator:**

█████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Mun Chan
**Email:** mchan@nsf.gov
**Phone:** (703) 292-7104

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $12,326 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |

| | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $42,099 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $54,425 |
| **C. Fringe Benefits** | $2,909 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $57,334 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,540 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $38,400 |
| Participant Support Costs Travel | $1,500 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 3.00 |
| *Total Participant Costs (F)* | $39,900 |

| G. Other Direct Costs | |
|---|---|
| Materials Supplies | $12,000 |
| Publication Costs | $2,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $16,051 |
| *Total Other Direct Costs (G)* | $30,051 |
| **H. Total Direct Costs (A Through G)** | **$128,825** |
| **I. Indirect Costs\*** | **$55,113** |
| **J. Total Direct and Indirect Costs (H + I)** | $183,938 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$183,938** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000288

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2143177
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 11/19/2021
**Amendment Number:** 000
**Proposal Number:** 2143177
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above .

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

### AWARD INFORMATION

**Award Number (FAIN):** 2143177
**Award Instrument:** Continuing Grant
**Award Date:** 11/19/2021
**Award Period of Performance:**   Start Date: 02/01/2022    End Date: 01/31/2027
**Project Title:** CAREER: Observing topological magnetoelectric effects by magneto-optics and quantum transport
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $134,969
**Total Intended Award Amount:** $890,180
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $134,969
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $183,938 |
| 2024 | $187,117 |
| 2025 | $190,392 |
| 2026 | $193,764 |

## PROJECT PERSONNEL

**Principal Investigator:**                 **Email:** ███████████             **Institution:** Harvard
███████████                                                                  University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Tom N Oder
**Email:** toder@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-525 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $11,967 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $40,873 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $52,840 |
| **C. Fringe Benefits** | $2,824 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $55,664 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |

| | |
|---|---|
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $12,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $15,787 |
| *Total Other Direct Costs (G)* | $27,787 |
| **H. Total Direct Costs (A Through G)** | **$83,451** |
| **I. Indirect Costs\*** | **$51,518** |
| **J. Total Direct and Indirect Costs (H + I)** | $134,969 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$134,969** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2143343
**Managing Division Abbreviation:** SES                                  **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 08/22/2023
**Amendment Number:** 002
**Proposal Number:** 2342863
**Amendment Description:**

The purpose of this amendment is to forward fund FY 2024 and FY 2025 scheduled incremental funding to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2143343
**Award Instrument:** Continuing Grant
**Award Date:** 04/06/2022
**Award Period of Performance:**   Start Date: 04/01/2022    End Date: 03/31/2027
**Project Title:** CAREER: The AI Revolution and Autocratic Institutions
**Managing Division Abbreviation:** SES
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $162,156
**Total Intended Award Amount:** $486,467
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $405,389

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████

**Email:** ████████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** Kwabena Gyimah-Brempong
**Email:** kgyimahb@nsf.gov
**Phone:** (703) 292-7466

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $162,156 |
| *Total Other Direct Costs (G)* | $162,156 |
| **H. Total Direct Costs (A Through G)** | **$162,156** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $162,156 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$162,156** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2143343
**Managing Division Abbreviation:** SES                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/06/2022
**Amendment Number:** 000
**Proposal Number:** 2143343
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award. Failure to comply with this condition will result in suspension and/or termination of the award.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

### AWARD INFORMATION

**Award Number (FAIN):** 2143343
**Award Instrument:** Continuing Grant
**Award Date:** 04/06/2022
**Award Period of Performance:**   Start Date: 04/01/2022    End Date: 03/31/2027
**Project Title:** CAREER: The AI Revolution and Autocratic Institutions
**Managing Division Abbreviation:** SES
**Research and Development Award:** Yes

**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $121,617
**Total Intended Award Amount:** $486,467
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $121,617
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $121,616 |
| 2024 | $91,078 |
| 2025 | $71,078 |
| 2026 | $81,078 |

## PROJECT PERSONNEL

**Principal Investigator:**
█████████

**Email:** █████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Kwabena Gyimah-Brempong
**Email:** kgyimahb@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-525 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $23,940 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $29,465 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $53,405 |
| **C. Fringe Benefits** | $6,225 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $59,630 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $307 |
| Consultant Services | $0 |
| Computer Services | $1,228 |
| Subawards | $0 |
| Other | $10,798 |
| *Total Other Direct Costs (G)* | $12,333 |
| **H. Total Direct Costs (A Through G)** | **$71,963** |
| **I. Indirect Costs\*** | **$49,654** |
| **J. Total Direct and Indirect Costs (H + I)** | $121,617 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$121,617** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2145925
**Managing Division Abbreviation:** IOS                              **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/07/2022
**Amendment Number:** 000
**Proposal Number:** 2145925
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 12/15/2021.

It is the grantee's responsibility to ensure that any vertebrate animal work conducted under this award has Institutional Animal Care and Use Committee (IACUC) approval, where required, that the approval be from an organization that has a current Public Health Service-approved Animal Welfare Assurance, and that such approval remains valid at all times that vertebrate animal work is conducted under the award. See the NSF PAPPG Chapter II.D.4, for additional information. This condition extends to vertebrate animal work funded via use of a subaward. Failure to comply with this condition will result in suspension and/or termination of the award.

## AWARD INFORMATION

**Award Number (FAIN):** 2145925
**Award Instrument:** Continuing Grant
**Award Date:** 01/07/2022
**Award Period of Performance:**   Start Date: 01/15/2022   End Date: 12/31/2026
**Project Title:** CAREER: Linking systemic stem cell activation to vertebrate limb regeneration
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $262,400
**Total Intended Award Amount:** $1,012,400
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $262,400
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $450,000 |
| 2024 | $100,000 |
| 2026 | $200,000 |

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████        **Email:** ███████████████        **Institution:** Harvard University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Christine Castell
**Email:** ccastell@nsf.gov

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Steven L Klein
**Email:** sklein@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-525 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |

| | |
|---|---|
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $23,647 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 9.60 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $45,144 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 4.80 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $20,770 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $89,561 |
| **C. Fringe Benefits** | $26,896 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $116,457 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $8,809 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $30,000 |
| *Total Other Direct Costs (G)* | $38,809 |
| **H. Total Direct Costs (A Through G)** | **$155,266** |
| **I. Indirect Costs\*** | **$107,134** |
| **J. Total Direct and Indirect Costs (H + I)** | $262,400 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$262,400** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| Indirect cost rate | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000304

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2147694
**Managing Division Abbreviation:** CNS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ██████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/21/2022
**Amendment Number:** 000
**Proposal Number:** 2147694
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

The project must ensure that one or more of the PI(s), senior personnel, and/or postdoctoral researchers funded under this grant will attend and actively participate in the annual SaTC PI meeting or other biennial SaTC PI meeting to be held during the term of this grant.

## AWARD INFORMATION

**Award Number (FAIN):** 2147694
**Award Instrument:** Standard Grant
**Award Date:** 06/21/2022
**Award Period of Performance:**   Start Date: 06/15/2022    End Date: 05/31/2026
**Project Title:** Collaborative Research: SaTC: CORE: Medium: Foundations of Trust-Centered Multi-Agent Distributed Coordination
**Managing Division Abbreviation:** CNS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-500 Secure and Trustworthy Cyberspace
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $489,462
**Total Intended Award Amount:** $489,462
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $489,462
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▮▮▮▮▮   **Email:** ▮▮▮▮▮   **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2147641 | Y | ▮▮▮▮▮ | Arizona Board of Regents Arizona State University |
| 2147631 | N | | Trustees of Princeton University |
| 2147694 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Irene C. Sattler
**Email:** isattler@nsf.gov

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Phillip A Regalia
**Email:** pregalia@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-500 Secure and Trustworthy Cyberspace.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $30,318 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $170,997 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $201,315 |

| | |
|---|---|
| **C. Fringe Benefits** | $7,155 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $208,470 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $8,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $36,906 |
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $51,115 |
| *Total Other Direct Costs (G)* | $94,021 |
| **H. Total Direct Costs (A Through G)** | **$310,491** |
| **I. Indirect Costs*** | **$178,971** |
| **J. Total Direct and Indirect Costs (H + I)** | $489,462 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$489,462** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000308

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2150290
**Managing Division Abbreviation:** AGS                                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/16/2022
**Amendment Number:** 000
**Proposal Number:** 2150290
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 05/27/2022, and email dated 08/16/2022.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks. No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

Incentive payments or gifts to participants must be made in accordance with written institutional

policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

## AWARD INFORMATION

**Award Number (FAIN):** 2150290
**Award Instrument:** Standard Grant
**Award Date:** 08/16/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2025
**Project Title:** REU Site: Summer Program at Harvard in Earth and Environmental Research (SPHEER): Investigating a changing planet across multiple timescales
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 19-582 Research Experiences for Undergraduates
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $523,416
**Total Intended Award Amount:** $523,416
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $523,416
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████     **Email:** ████████████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
██████████     **Email** ████████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Amanda S. Adams
**Email:** amadams@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 19-582 Research Experiences for Undergraduates.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 30.00 |
| Senior Personnel Calendar Months | 0.27 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $5,148 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.01 |
| Other Professionals Calendar Months | 0.74 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $6,662 |
| **Graduate Students** | |
| Graduate Students Count | 3.01 |
| Graduate Students Amount | $7,907 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 5.99 |
| Undergraduate Students | $13,446 |

| | |
|---|---|
| Amount | |
| **Secretarial - Clerical** | |
|   Secretarial - Clerical Count | 3.01 |
|   Secretarial - Clerical Amount | $8,444 |
| **Other** | |
|   Other Count | 0.00 |
|   Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $41,607 |
| **C. Fringe Benefits** | $9,844 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $51,451 |
| **D. Equipment** | $0 |
| **E. Travel** | |
|   Domestic | $16,740 |
|   International | $0 |
| **F. Participant Support Costs** | |
|   Participant Support Costs Stipends | $179,996 |
|   Participant Support Costs Travel | $41,998 |
|   Participant Support Costs Subsistence | $119,997 |
|   Participant Support Costs Other | $0 |
|   Total Number of Participants | 30.00 |
| *Total Participant Costs (F)* | $341,991 |
| **G. Other Direct Costs** | |
|   Materials Supplies | $7,199 |
|   Publication Costs | $0 |
|   Consultant Services | $13,499 |
|   Computer Services | $6,751 |
|   Subawards | $0 |
|   Other | $11,716 |
| *Total Other Direct Costs (G)* | $39,165 |
| **H. Total Direct Costs (A Through G)** | **$449,347** |
| **I. Indirect Costs\*** | **$74,069** |
| **J. Total Direct and Indirect Costs (H + I)** | $523,416 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$523,416** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2150813
**Managing Division Abbreviation:** BCS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ▆▆▆▆▆▆▆▆▆▆▆▆▆
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/10/2022
**Amendment Number:** 000
**Proposal Number:** 2150813
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2150813
**Award Instrument:** Standard Grant
**Award Date:** 06/10/2022
**Award Period of Performance:**   Start Date: 07/01/2022    End Date: 06/30/2025
**Project Title:** Collaborative Research: Reconstructing Classic Genetic and Social Kinship Networks
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1391 Archaeology and Archaeometry
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $261,102
**Total Intended Award Amount:** $261,102

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $261,102
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▓▓▓▓▓▓▓▓▓▓

**Email:** ▓▓▓▓▓▓▓▓▓▓

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2150813 | Y | ▓▓▓▓▓▓ | Harvard College, President & Fellows of Harvard University |
| 2150814 | N | | University of California, Santa Barbara |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** John E. Yellen
**Email:** jyellen@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 24.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $103,530 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $103,530 |
| **C. Fringe Benefits** | $25,779 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $129,309 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,000 |

| | |
|---|---|
| International | $8,480 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $13,959 |
| Publication Costs | $1,750 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $15,709 |
| **H. Total Direct Costs (A Through G)** | **$154,498** |
| **I. Indirect Costs\*** | **$106,604** |
| **J. Total Direct and Indirect Costs (H + I)** | $261,102 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$261,102** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Indirect Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000317

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2151294
**Managing Division Abbreviation:** MCB
**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/02/2022
**Amendment Number:** 000
**Proposal Number:** 2151294
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2151294
**Award Instrument:** Standard Grant
**Award Date:** 06/02/2022
**Award Period of Performance:**   Start Date: 06/15/2022    End Date: 05/31/2025
**Project Title:** Remote homology detection with evolutionary profile HMMs
**Managing Division Abbreviation:** MCB
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-7334 Mathematical Biology
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $665,188
**Total Intended Award Amount:** $665,188

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $665,188
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ████████        **Email:** ████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Awarding Official**
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Managing Program Officer**
**Name:** Arcady R. Mushegian
**Email:** amushegi@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 6.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $82,500 |
| B. Other Personnel | |
| Post Doctoral Scholars | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 36.00 |

| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $185,454 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $267,954 |
| **C. Fringe Benefits** | $65,648 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $333,602 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $12,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $39,000 |

| | |
|---|---|
| Publication Costs | $9,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $48,000 |
| **H. Total Direct Costs (A Through G)** | **$393,602** |
| **I. Indirect Costs\*** | **$271,586** |
| **J. Total Direct and Indirect Costs (H + I)** | $665,188 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$665,188** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000321

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2152149
**Managing Division Abbreviation:** DMS                          **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/13/2022
**Amendment Number:** 000
**Proposal Number:** 2152149
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by the NSF Program Office.

## AWARD INFORMATION

**Award Number (FAIN):** 2152149
**Award Instrument:** Standard Grant
**Award Date:** 07/13/2022
**Award Period of Performance:**   Start Date: 07/15/2022    End Date: 06/30/2025
**Project Title:** FRG: Collaborative Research: Definability and Computability over Arithmetically Significant Fields
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 16-577 Focused Research Groups in the Mathematical Sciences
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $203,163

**Total Intended Award Amount:** $203,163
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $203,163
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████     **Email:** ███████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2152304 | Y | ███████ | University of Pennsylvania |
| 2152095 | N | | George Washington University |
| 2152098 | N | | East Carolina University |
| 2152149 | N | | Harvard College, President & Fellows of Harvard University |
| 2152182 | N | | Ohio State University |
| 2152262 | N | | University of California, Irvine |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Adriana Salerno
**Email:** asalerno@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 16-577 Focused Research Groups in the Mathematical Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 3.00 |
| Senior Personnel Amount | $83,062 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students | $0 |

| | |
|---|---|
| Amount | |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $83,062 |
| **C. Fringe Benefits** | $19,602 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $102,664 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $9,000 |
| International | $8,550 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$120,214** |
| **I. Indirect Costs\*** | **$82,949** |
| **J. Total Direct and Indirect Costs (H + I)** | $203,163 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$203,163** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000325

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2152991
**Managing Division Abbreviation:** DMS                                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/29/2022
**Amendment Number:** 000
**Proposal Number:** 2152991
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/20/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2152991
**Award Instrument:** Continuing Grant
**Award Date:** 03/29/2022
**Award Period of Performance:**   Start Date: 07/01/2022     End Date: 06/30/2026
**Project Title:** Interactions of Combinatorics and Physics
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-7970 Combinatorics
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $101,934
**Total Intended Award Amount:** $440,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $101,934
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $99,705 |
| 2024 | $238,361 |

## PROJECT PERSONNEL

**Principal Investigator:**

██████████        **Email:** ██████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Awarding Official**
**Name:** LeVar R. Farrior
**Email:** lfarrior@nsf.gov

**Managing Program Officer**
**Name:** Stefaan Guido De Winter
**Email:** sgdewint@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 1.00 |

| | |
|---|---|
| Senior Personnel Amount | $32,754 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $10,969 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $43,723 |
| **C. Fringe Benefits** | $7,730 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $51,453 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,000 |
| International | $3,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,863 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $2,863 |
| **H. Total Direct Costs (A Through G)** | **$60,316** |
| **I. Indirect Costs\*** | **$41,618** |
| **J. Total Direct and Indirect Costs (H + I)** | $101,934 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$101,934** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2153335

**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 05/23/2022
**Amendment Number:** 000
**Proposal Number:** 2153335
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 04/28/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2153335
**Award Instrument:** Standard Grant
**Award Date:** 05/23/2022
**Award Period of Performance:**   Start Date: 07/01/2022   End Date: 06/30/2025
**Project Title:** Random Matrices, Random Schrödinger Operators, and Applications
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-1263 Probability
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $330,000
**Total Intended Award Amount:** $330,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $330,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Pawel Jan Hitczenko
**Email:** phitczen@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 3.00 |
| Senior Personnel Amount | $108,314 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |

| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $51,571 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $159,885 |
| **C. Fringe Benefits** | $25,562 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $185,447 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,620 |
| International | $6,200 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |

| | |
|---|---|
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$195,267** |
| **I. Indirect Costs\*** | **$134,733** |
| **J. Total Direct and Indirect Costs (H + I)** | $330,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$330,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2154245
**Managing Division Abbreviation:** DEB                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/15/2022
**Amendment Number:** 000
**Proposal Number:** 2154245
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2154245
**Award Instrument:** Standard Grant
**Award Date:** 03/15/2022
**Award Period of Performance:**   Start Date: 07/01/2022    End Date: 06/30/2025
**Project Title:** Collaborative Research: PurSUiT: Understanding the Neotropical Velvet Worms (Onychophora, Peripatidae, Neopatida), a Cretaceous Radiation of Terrestrial Panarthropods
**Managing Division Abbreviation:** DEB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-504 Division of Environmental Biology (core programs)
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $809,585

**Total Intended Award Amount:** $809,585
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $809,585
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| Principal Investigator: | Email: | Organization: PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ███████████ | ███████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2154245 | Y | ████████ | Harvard College, President & Fellows of Harvard University |
| 2154246 | N | | George Washington University |

## NSF CONTACT INFORMATION

| Managing Grants Official (Primary Contact) | Awarding Official | Managing Program Officer |
|---|---|---|
| **Name:** Staci Jenkins | **Name:** Deidre R. Coates | **Name:** Maureen M Kearney |
| **Email:** sjenkins@nsf.gov | **Email:** dcoates@nsf.gov | **Email:** mkearney@nsf.gov |

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-504 Division of Environmental Biology (core programs).

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $88,292 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 36.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $160,727 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 1.00 |
| Undergraduate Students Amount | $15,000 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $264,019 |
| **C. Fringe Benefits** | $62,028 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $326,047 |
| **D. Equipment** | $21,807 |
| **E. Travel** | |
| Domestic | $14,100 |

| | |
|---|---|
| International | $32,850 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $16,875 |
| Publication Costs | $4,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $72,269 |
| *Total Other Direct Costs (G)* | $93,144 |
| **H. Total Direct Costs (A Through G)** | **$487,948** |
| **I. Indirect Costs\*** | **$321,637** |
| **J. Total Direct and Indirect Costs (H + I)** | $809,585 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$809,585** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000338

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2200449
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/11/2022
**Amendment Number:** 000
**Proposal Number:** 2200449
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/31/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2200449
**Award Instrument:** Continuing Grant
**Award Date:** 04/11/2022
**Award Period of Performance:**   Start Date: 07/01/2022      End Date: 06/30/2025
**Project Title:** Shimura Varieties and Abelian Varieties
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 20-1264 Algebra and Number Theory
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $132,417
**Total Intended Award Amount:** $400,000