| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $144,281 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $177,765 |
| **C. Fringe Benefits** | $43,828 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $221,593 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,855 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |

| | |
|---|---:|
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $6,000 |
| **H. Total Direct Costs (A Through G)** | **$234,448** |
| **I. Indirect Costs\*** | **$161,769** |
| **J. Total Direct and Indirect Costs (H + I)** | $396,217 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$396,217** |
| **M. Cost Sharing Proposed Level** | $0 |

\*<u>Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---:|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2211383
**Managing Division Abbreviation:** CNS

**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/30/2022
**Amendment Number:** 000
**Proposal Number:** 2211383
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/22/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2211383
**Award Instrument:** Standard Grant
**Award Date:** 08/30/2022
**Award Period of Performance:**   Start Date: 10/01/2022    End Date: 09/30/2026
**Project Title:** Collaborative Research: CNS Core: Medium: A Stateful Switch Architecture for In-Network Compute
**Managing Division Abbreviation:** CNS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-616 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $240,000
**Total Intended Award Amount:** $240,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $240,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▋    **Email:** ▋    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE



## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2211381 | Y | ▋ | Purdue University |
| 2211382 | N | ▋ | Massachusetts Institute of Technology |
| 2211383 | N | ▋ | Harvard College, President & Fellows of Harvard University |
| 2211384 | N | ▋ | Stanford University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Irene C. Sattler
**Email:** isattler@nsf.gov

**Awarding Official**
**Name:** Irene C. Sattler
**Email:** isattler@nsf.gov

**Managing Program Officer**
**Name:** Ann Chrstine Von Lehmen
**Email:** avonlehm@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and

NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement
which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-616 Computer and
Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 0.80 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $21,080 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $94,568 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $115,648 |
| **C. Fringe Benefits** | $4,658 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $120,306 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,750 |
| International | $2,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $4,250 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $19,789 |
| *Total Other Direct Costs (G)* | $24,039 |
| **H. Total Direct Costs (A Through G)** | **$150,095** |
| **I. Indirect Costs\*** | **$89,905** |
| **J. Total Direct and Indirect Costs (H + I)** | $240,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$240,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2216066
**Managing Division Abbreviation:** CHE                 **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/12/2022
**Amendment Number:** 000
**Proposal Number:** 2216066
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/21/2022.

The grantee may allow access to the instrumentation to non-Federal outside organizations for a fee, if excess time is available on the equipment.  However, the grantee shall not use this equipment to provide services to such organizations for a fee that is less than private companies charge for equivalent services.  In addition, the users as outlined in the proposal must have the highest priority when allocating instrument access time.

As a condition of this award, the grantee agrees to provide cost sharing as specified in the referenced proposal, as amended, in the amount of $128,886.  2 CFR 200.306 prescribes the criteria and procedures for the allowability of cash and in-kind contributions. No Federal funds may be used to meet the grantee's cost sharing obligation for this project. The amount of cost sharing must be documented on an annual and final basis, certified by the Authorized Organizational Representative, and reported to the cognizant NSF Program Officer via FastLane. Mandatory cost sharing commitments are subject to audit.

## AWARD INFORMATION

**Award Number (FAIN):** 2216066
**Award Instrument:** Standard Grant
**Award Date:** 08/12/2022

**Award Period of Performance:** Start Date: 08/15/2022    End Date: 07/31/2025
**Project Title:** MRI: Acquisition of Single-Crystal Diffractometer for Small Molecule Crystallography and Cryosystem
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 18-513 Major Research Instrumentation Program:
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $300,735
**Total Intended Award Amount:** $300,735
**Total Approved Cost Share or Matching Amount:** $128,886
**Total Amount Obligated to Date:** $300,735
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████

**Email:** ███████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████████
███████

**Email:** ███████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████████

**Email** ███████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████████
████

**Email** ███████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Lisa Smith
**Email:** lismith@nsf.gov

**Awarding Official**
**Name:** Jason M. Madigan
**Email:** jmadigan@nsf.gov

**Managing Program Officer**
**Name:** Kenneth R. Carter
**Email:** krcarter@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and

NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement
which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 18-513 Major Research
Instrumentation Program:.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $300,735 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$300,735** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $300,735 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$300,735** |
| **M. Cost Sharing Proposed Level** | $128,886 |

\*Indirect Cost Rates

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2217680
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ▮▮▮▮▮▮▮▮▮▮
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/25/2022
**Amendment Number:** 000
**Proposal Number:** 2217680
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

The project must ensure that one or more of the PIs, Co-PIs, senior personnel, senior graduate students, and/or postdoctoral researchers funded under this grant will attend, and actively participate in, at least one DASS PI meeting to be held during the course of the award.

### AWARD INFORMATION

**Award Number (FAIN):** 2217680
**Award Instrument:** Standard Grant
**Award Date:** 08/25/2022
**Award Period of Performance:**   Start Date: 10/01/2022     End Date: 09/30/2025
**Project Title:** Collaborative Research: DASS: Co-design of law and computer science for privacy in sociotechnical software systems
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-512 Designing Accountable Software Systems
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering, 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $249,681
**Total Intended Award Amount:** $249,681
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $249,681
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**     **Email:**     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE



## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2217678 | Y | ███ | Georgetown University |
| 2217679 | N | ███ | Trustees of Boston University |
| 2217680 | N | ███ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov

**Awarding Official**
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov

**Managing Program Officer**
**Name:** Dan R. Cosley
**Email:** dcosley@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-512 Designing Accountable Software Systems.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $17,250 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 12.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $80,000 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $21,000 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |

| Other | |
|---|---|
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $118,250 |
| **C. Fringe Benefits** | $25,629 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $143,879 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,861 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$147,740** |
| **I. Indirect Costs\*** | **$101,941** |
| **J. Total Direct and Indirect Costs (H + I)** | $249,681 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$249,681** |
| **M. Cost Sharing Proposed Level** | $0 |

\*<u>Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| DHHS 7/16/2021 | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2217722
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/12/2022
**Amendment Number:** 000
**Proposal Number:** 2217722
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2217722
**Award Instrument:** Standard Grant
**Award Date:** 07/12/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2025
**Project Title:** Collaborative Research: DASS: Enabling Standards- and Disclosure-Based Regulations in and through Software Systems: Making Algorithmic Work Management Software Accountable to Law
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-512 Designing Accountable Software Systems
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering, 47.075 Social, Behavioral, and Economic Sciences

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $250,000
**Total Intended Award Amount:** $250,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $250,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| **Principal Investigator:** | **Email:** | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ██████████ | █████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2217721 | Y | ██████ | University of Texas at Austin |
| 2217722 | N | ██████ | Harvard College, President & Fellows of Harvard University |
| 2217723 | N | ██████ | University of California, San Diego |

## NSF CONTACT INFORMATION

| **Managing Grants Official** (Primary Contact) | **Awarding Official** | **Managing Program Officer** |
|---|---|---|
| **Name:** Daniel P McEnrue | **Name:** Daniel P McEnrue | **Name:** Reggie S Sheehan |
| **Email:** dpmcenru@nsf.gov | **Email:** dpmcenru@nsf.gov | **Email:** rsheehan@nsf.gov |

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement

which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-512 Designing Accountable Software Systems.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 4.27 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $118,065 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |

| | |
|---|---|
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $118,065 |
| **C. Fringe Benefits** | $27,864 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $145,929 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $2,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$147,929** |
| **I. Indirect Costs\*** | **$102,071** |
| **J. Total Direct and Indirect Costs (H + I)** | $250,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$250,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct | 69.0000% |

| Cost | |
|------|--|

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2218427
**Managing Division Abbreviation:** BCS                              **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/05/2022
**Amendment Number:** 000
**Proposal Number:** 2218427
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/06/2022.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award. Failure to comply with this condition will result in suspension and/or termination of the award.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to

furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2218427
**Award Instrument:** Standard Grant
**Award Date:** 08/05/2022
**Award Period of Performance:**  Start Date: 09/01/2022   End Date: 08/31/2025
**Project Title:** Identifying novel memory traces that improve action precision
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 09-7252 Perception, Action & Cognition
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $633,223
**Total Intended Award Amount:** $633,223
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $633,223
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**            **Email:** ▉▉▉▉▉▉▉▉    **Organization:** PRESIDENT
▉▉▉▉▉▉▉▉                                                          AND FELLOWS OF
                                                                             HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Betty K. Tuller
**Email:** btuller@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and

NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 2.70 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $63,121 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 36.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $201,913 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |

| | |
|---|---:|
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $265,034 |
| **C. Fringe Benefits** | $58,572 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $323,606 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $18,000 |
| Participant Support Costs Travel | $3,000 |
| Participant Support Costs Subsistence | $12,600 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 3.00 |
| *Total Participant Costs (F)* | $33,600 |
| **G. Other Direct Costs** | |
| Materials Supplies | $6,000 |
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $16,200 |
| *Total Other Direct Costs (G)* | $25,200 |
| **H. Total Direct Costs (A Through G)** | **$388,406** |
| **I. Indirect Costs\*** | **$244,817** |
| **J. Total Direct and Indirect Costs (H + I)** | $633,223 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$633,223** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost** |
|---|---|
| | |

|  | Rate |
|---|---|
| Indirect on Total Modified Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2218460
**Managing Division Abbreviation:** EAR
**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/09/2022
**Amendment Number:** 000
**Proposal Number:** 2218460
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/10/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2218460
**Award Instrument:** Standard Grant
**Award Date:** 08/09/2022
**Award Period of Performance:**   Start Date: 08/15/2022    End Date: 07/31/2027
**Project Title:** Collaborative Research: The Lake Superior Basin: Natural Geomorphic Experiment, Deepwater-Terminating Ice Stream, and Isostatically Adjusting Rift
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-509 Frontier Research in Earth Sciences
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $217,224

**Total Intended Award Amount:** $217,224
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $217,224
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| **Principal Investigator:** | **Email:** | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
| --- | --- | --- |
| ███████████ | ████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
| --- | --- | --- | --- |
| 2218457 | Y | ████ | University of Minnesota-Twin Cities |
| 2218460 | N | ████ | Harvard College, President & Fellows of Harvard University |
| 2218462 | N | ████ | Minnesota State University, Mankato |
| 2218463 | N | ████ | The University of Wisconsin - Madison |
| 2218464 | N | ████ | University of Wisconsin, Superior |

## NSF CONTACT INFORMATION

| **Managing Grants Official** (Primary Contact) | **Awarding Official** | **Managing Program Officer** |
| --- | --- | --- |
| **Name:** Angela A. Turner | **Name:** Willie M. Powell | **Name:** Douglas Edward Kowalewski |
| **Email:** aturner@nsf.gov | **Email:** wpowell@nsf.gov | **Email:** dkowalew@nsf.gov |

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at

https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-509 Frontier Research in Earth Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 5.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 30.00 |
| Graduate Students Amount | $110,342 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |

| | |
|---|---:|
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $110,342 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $110,342 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,598 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $9,454 |
| *Total Other Direct Costs (G)* | $15,454 |
| **H. Total Direct Costs (A Through G)** | **$132,394** |
| **I. Indirect Costs\*** | **$84,830** |
| **J. Total Direct and Indirect Costs (H + I)** | $217,224 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$217,224** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2218803
**Managing Division Abbreviation:** BCS

**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/24/2022
**Amendment Number:** 000
**Proposal Number:** 2218803
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/24/2022.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

## AWARD INFORMATION

**Award Number (FAIN):** 2218803
**Award Instrument:** Standard Grant
**Award Date:** 07/24/2022
**Award Period of Performance:**   Start Date: 09/01/2022     End Date: 08/31/2025
**Project Title:** HNDS-I: Bringing Differential Privacy to Social Science Data Repositories
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-505 Human Networks and Data Science
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences, 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $860,000
**Total Intended Award Amount:** $860,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $860,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
████████

**Email:** ████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Patricia Van Zandt
**Email:** pvanzand@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-505 Human Networks and Data Science.

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 2.25 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer | 0.00 |

| | |
|---|---:|
| Months | |
| Senior Personnel Amount | $73,603 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 15.00 |
| Other Professionals Calendar Months | 27.36 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $292,706 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $366,309 |
| **C. Fringe Benefits** | $124,567 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $490,876 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $18,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs | $0 |

| | |
|---|---|
| Subsistence | |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$508,876** |
| **I. Indirect Costs\*** | **$351,124** |
| **J. Total Direct and Indirect Costs (H + I)** | $860,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$860,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*<u>Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2218803
**Managing Division Abbreviation:** BCS                                  **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 06/18/2024
**Amendment Number:** 002
**Proposal Number:** 2432128
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.
- Extend the end date from 08/31/2026 to 02/28/2027.

Funds provided by this award include support for "Research Experiences for Undergraduates" in accordance with the NSF program solicitation NSF 23-601.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2218803
**Award Instrument:** Standard Grant
**Award Date:** 07/24/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 02/28/2027
**Project Title:** HNDS-I: Bringing Differential Privacy to Social Science Data Repositories
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-505 Human Networks and Data Science
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (See

Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $10,000
**Total Intended Award Amount:** $860,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $872,400

## PROJECT PERSONNEL

**Principal Investigator:**
████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████

**Email:** ████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** Patricia Van Zandt
**Email:** pvanzand@nsf.gov
**Phone:** (703) 292-7437

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $7,000 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $3,000 |
| Total Number of Participants | 1.00 |
| *Total Participant Costs (F)* | $10,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$10,000** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $10,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$10,000** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2219069
**Managing Division Abbreviation:** EAR                     **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/10/2022
**Amendment Number:** 000
**Proposal Number:** 2219069
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2219069
**Award Instrument:** Standard Grant
**Award Date:** 08/10/2022
**Award Period of Performance:**   Start Date: 09/01/2022     End Date: 08/31/2025
**Project Title:** NSFGEO-NERC: Collaborative Research: The first actinopterygian 'adaptive radiation': integrating fossils, function and phylogeny to illuminate innovation in a post-extinction world
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 17-536 Sedimentary Geology and Paleobiology
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $299,883

**Total Intended Award Amount:** $299,883
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $299,883
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**   **Email:**   **Organization:** PRESIDENT AND
FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2219007 | Y | ███████ | Regents of the University of Michigan |
| 2218892 | N | | The University of Chicago |
| 2219069 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Dena Michelle Smith-Nufio
**Email:** dmsmith@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 17-536 Sedimentary

Geology and Paleobiology.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $9,519 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 24.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $87,992 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $97,511 |
| **C. Fringe Benefits** | $51,346 |

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $148,857 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $4,490 |
| International | $3,290 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $14,108 |
| Subawards | $0 |
| Other | $6,700 |
| *Total Other Direct Costs (G)* | $20,808 |
| **H. Total Direct Costs (A Through G)** | **$177,445** |
| **I. Indirect Costs\*** | **$122,438** |
| **J. Total Direct and Indirect Costs (H + I)** | $299,883 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$299,883** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2220446
**Managing Division Abbreviation:** OPP                          **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/26/2022
**Amendment Number:** 000
**Proposal Number:** 2220446
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Please read the components carefully as they outline specific requirements for receiving this funding.

1. Projects receiving U.S. Antarctic Program (USAP) support for fieldwork in the Antarctic are subject to the Antarctic Conservation Act (ACA), as amended, 16 U.S.C. § 2401, et seq. Violations of the ACA may result in civil penalties up to approximately $28,000 per occurrence, imprisonment for up to one year, and, where appropriate, administrative sanctions up to and including debarment. Please refer to https://www.nsf.gov/geo/plr/antarct/aca/aca.jsp for general guidance.

2. The Polar Code of Conduct alerts participants to the NSF's expectations for professional conduct and acceptable behavior while deployed in Antarctica (https://www.nsf.gov/geo/opp/documents/policy/polar_coc.pdf). Participants in research supported by NSF are required to comply with this Code of Conduct. Participants are required to acknowledge receipt, acceptance and full understanding of the terms and expectations of the Polar Code of Conduct and to agree to abide by its terms and expectations. As noted in the Code, violations "may be shared with current and future Antarctic or Arctic program support contractors, federal agency partners, or grantee institutions" and "may result in adverse consequences to the individual, including, but not limited to, removal from a USAP or Arctic station, field camp, other facility, ship, or aircraft; termination of employment (by the employer); or other administrative, civil, or criminal enforcement actions, as appropriate." The Antarctic Program is committed to ensuring a safe and inclusive research environment free from harassment of any kind for all participants.

3. Principal investigators are required to comply with the OPP Data Management Policy (NSF 16-055) and evidence of compliance is required in final project reports. Upon receipt of their award, investigators must register their projects with the USAP-Data Center (USAP-DC) at https://www.usap-dc.org/. In all project reports submitted to NSF, principal investigators must address the status of storing metadata files, physical/biological samples, full data sets, and derived data products into long-lived and publicly accessible archive(s). Final reports must include an Antarctic Master Directory (AMD) metadata entry under the "Other Products" or "website" sections. Collaborative proposals can have a single AMD entry, but it must be referenced in each collaborative final report. As part of your registration, USAP-DC will create an AMD entry for this project.

4. You are expected to specifically address progress on activities related to your proposed Broader Impacts in annual and final reports.

5. As part of the Office of Polar Programs efforts to increase diversity and inclusion in the Antarctic please seek to recruit qualified students and others working on your project from historically underrepresented groups in STEM, e.g., women, minorities, persons with disabilities, LGBTQ+ students and veterans. Diversifying and broadening participation is a priority for the Antarctic Sciences Section.

6. Projects receiving USAP support for fieldwork in the Antarctic shall include the following acknowledgement in publications resulting from the project (in addition to acknowledging NSF grant support as described in the NSF Proposal & Award Policies & Procedures Guide Chapter XI.E.4): "Logistical support for this project in Antarctica was provided by the U.S. National Science Foundation through the U.S. Antarctic Program."

## AWARD INFORMATION

**Award Number (FAIN):** 2220446
**Award Instrument:** Continuing Grant
**Award Date:** 08/26/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2027
**Project Title:** Collaborative Research: Imaging the Beginning of Time from the South Pole: Completing the BICEP Array Survey
**Managing Division Abbreviation:** OPP
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-567 Antarctic Research
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $584,986
**Total Intended Award Amount:** $2,085,318
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $584,986
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|-------------|------------------|
| 2023 | $361,619 |
| 2024 | $371,028 |
| 2025 | $378,159 |
| 2026 | $389,526 |

## PROJECT PERSONNEL

**Principal Investigator:** ███      **Email:** ███      **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|-------------|------|---------|--------------|
| 2220444 | Y | ███ | University of Minnesota-Twin Cities |
| 2220445 | N | | California Institute of Technology |
| 2220446 | N | | Harvard College, President & Fellows of Harvard University |
| 2220447 | N | | University of Cincinnati |
| 2220448 | N | | Stanford University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Vladimir O. Papitashvili
**Email:** vpapita@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended

(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-567 Antarctic Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 11.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $96,059 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $74,112 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $73,823 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $243,994 |
| **C. Fringe Benefits** | $41,124 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $285,118 |
| **D. Equipment** | $50,000 |
| **E. Travel** | |
| Domestic | $9,246 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $1,500 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $34,976 |
| *Total Other Direct Costs (G)* | $36,476 |
| **H. Total Direct Costs (A Through G)** | **$380,840** |
| **I. Indirect Costs\*** | **$204,146** |
| **J. Total Direct and Indirect Costs (H + I)** | $584,986 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$584,986** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Total Direct Cost | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2220446
**Managing Division Abbreviation:** OPP
                                                    **Amendment Number:** 005

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 08/25/2024
**Amendment Number:** 005
**Proposal Number:** 2444674
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2220446
**Award Instrument:** Continuing Grant
**Award Date:** 08/26/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2027
**Project Title:** Collaborative Research: Imaging the Beginning of Time from the South Pole:
Completing the BICEP Array Survey
**Managing Division Abbreviation:** OPP
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-567 Antarctic Research
**Assistance Listing Number(s) and Name(s):** 47.078 Polar Programs (See Amendment 000 for source
of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $398,021
**Total Intended Award Amount:** $2,085,318
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $2,530,198

## PROJECT PERSONNEL

<u>Principal Investigator:</u> ████████████    **Email:** ████████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov
**Phone:** (703) 292-7524

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Vladimir O. Papitashvili
**Email:** vpapita@nsf.gov
**Phone:** (703) 292-7425

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 4.40 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $60,270 |
| **B. Other Personnel** | |

| | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 1.00 |
| Other Amount | $15,804 |
| *Total Salaries and Wages (A+B)* | $76,074 |
| **C. Fringe Benefits** | $20,002 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $96,076 |
| **D. Equipment** | $166,300 |
| **E. Travel** | |
| Domestic | $10,800 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $30,237 |
| *Total Other Direct Costs (G)* | $30,237 |
| **H. Total Direct Costs (A Through G)** | **$303,413** |
| **I. Indirect Costs\*** | **$94,608** |
| **J. Total Direct and Indirect Costs (H + I)** | $398,021 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$398,021** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2220703
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/29/2022
**Amendment Number:** 000
**Proposal Number:** 2220703
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Fiscal Year 2022, 2023, and 2024 budgets have been combined in this award. It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

## AWARD INFORMATION

**Award Number (FAIN):** 2220703
**Award Instrument:** Continuing Grant
**Award Date:** 06/29/2022
**Award Period of Performance:**   Start Date: 08/01/2022    End Date: 07/31/2026
**Project Title:** Topological order and Anyons in and out of Equilibrium
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-582 Condensed Matter and Materials Theory
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $420,000
**Total Intended Award Amount:** $560,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $420,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|-------------|------------------|
| 2025 | $140,000 |

## PROJECT PERSONNEL

**Principal Investigator:**   **Email:** ███████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Serdar Ogut
**Email:** sogut@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-582 Condensed Matter and Materials Theory.

## BUDGET

| A. Senior Personnel | |
|---------------------|------|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |

| | |
|---|---|
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $43,548 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $131,963 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $175,511 |
| **C. Fringe Benefits** | $10,277 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $185,788 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $8,943 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $7,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $70,368 |
| *Total Other Direct Costs (G)* | $77,868 |
| **H. Total Direct Costs (A Through G)** | **$272,599** |
| **I. Indirect Costs*** | **$147,401** |
| **J. Total Direct and Indirect Costs (H + I)** | $420,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$420,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2220747
**Managing Division Abbreviation:** IOS                     **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/10/2022
**Amendment Number:** 000
**Proposal Number:** 2220747
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/13/2022.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2220747
**Award Instrument:** Continuing Grant
**Award Date:** 08/10/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2026
**Project Title:** EDGE FGT: MUSH-IT: MUlti-Species Hemimetabolous Insect Tools
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-546 Enabling Discovery through GEnomics
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $850,000
**Total Intended Award Amount:** $1,700,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $850,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $425,000 |
| 2025 | $425,000 |

## PROJECT PERSONNEL

**Principal Investigator:** ███████████     **Email:** ███████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Christine Castell
**Email:** ccastell@nsf.gov

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Theodore J. Morgan
**Email:** tmorgan@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-546 Enabling Discovery through GEnomics.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |

| | |
|---|---|
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 4.00 |
| Post Doctoral Calendar Months | 48.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $265,200 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 12.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $48,960 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $314,160 |
| **C. Fringe Benefits** | $71,943 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $386,103 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $7,600 |
| International | $5,000 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $24,001 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 12.00 |
| *Total Participant Costs (F)* | $24,001 |
| **G. Other Direct Costs** | |
| Materials Supplies | $37,002 |
| Publication Costs | $12,265 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $40,787 |
| *Total Other Direct Costs (G)* | $90,054 |
| **H. Total Direct Costs (A Through G)** | **$512,758** |
| **I. Indirect Costs\*** | **$337,242** |
| **J. Total Direct and Indirect Costs (H + I)** | $850,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$850,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

| | |
|---|---|
| **From:** | tmorgan@nsf.gov |
| **Reply-To:** | tmorgan@nsf.gov |
| **To:** | ██████████████████████████ |
| **CC:** | tmorgan@nsf.gov; DGERSZEW@nsf.gov |
| **Subject:** | NSF Approval of Continuing Grant Increment   Award ID   2220747 |
| **Status:** | Sent on Tue 09/03/2024 09:00 AM |

Notification of NSF Approval of Additional Funding Support

Award No.  2220747
Amendment No. 001
Division Identifier: IOS
Release Date: 09/03/2024
Released By: Theodore Morgan
Amount: $425,000
Award End Date: 08/31/2026

As authorized by the original award, the National Science Foundation hereby releases $425,000 for additional support of the award referenced above. The award, with this amendment, now totals $1,275,000 and will end on 08/31/2026.

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org=NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance). NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer: Theodore Morgan , tmorgan@nsf.gov, (703)292-7868.

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf. The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2221715
**Managing Division Abbreviation:** ECCS                                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/23/2022
**Amendment Number:** 000
**Proposal Number:** 2221715
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2221715
**Award Instrument:** Standard Grant
**Award Date:** 08/23/2022
**Award Period of Performance:**   Start Date: 08/01/2022     End Date: 07/31/2025
**Project Title:** Mid-infrared reconfigurable pulse generators
**Managing Division Abbreviation:** ECCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-1517 Electronics, Photonics and Magnetic Devices
**Assistance Listing Number(s) and Name(s):** 47.041 Engineering Grants

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $360,000
**Total Intended Award Amount:** $360,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $360,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
████████████

**Email:** ████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Khoren Claiborne
**Email:** kclaibor@nsf.gov

**Awarding Official**
**Name:** Willis Phan
**Email:** wiphan@nsf.gov

**Managing Program Officer**
**Name:** Dominique M. Dagenais
**Email:** ddagenai@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.15 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $5,795 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |

| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $132,294 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $138,089 |
| **C. Fringe Benefits** | $1,367 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $139,456 |
| **D. Equipment** | $10,000 |
| **E. Travel** | |
| Domestic | $6,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $15,000 |

| | |
|---|---|
| Publication Costs | $4,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $65,112 |
| *Total Other Direct Costs (G)* | $84,612 |
| **H. Total Direct Costs (A Through G)** | **$240,068** |
| **I. Indirect Costs\*** | **$119,932** |
| **J. Total Direct and Indirect Costs (H + I)** | $360,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$360,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.