# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2223880
**Managing Division Abbreviation:** DBI                **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/05/2022
**Amendment Number:** 000
**Proposal Number:** 2223880
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2223880
**Award Instrument:** Standard Grant
**Award Date:** 08/05/2022
**Award Period of Performance:**   Start Date: 09/15/2022     End Date: 08/31/2026
**Project Title:** Collaborative Research: Digitization and Enrichment of U.S. Herbarium Data from Tropical Africa to Enable Urgent Quantitative Conservation Assessments
**Managing Division Abbreviation:** DBI
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-501 Infrastructure Capacity for Biological Research
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $232,968

**Total Intended Award Amount:** $232,968
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $232,968
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ███    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2223875 | Y | ███ | University of Kansas Center for Research Inc. |
| 2223876 | N | | The Regents of the University of California, Berkeley |
| 2223877 | N | | Rancho Santa Ana Botanic Garden |
| 2223878 | N | | Arizona Board of Regents Arizona State University |
| 2223879 | N | | Missouri Botanical Garden |
| 2223880 | N | | Harvard College, President & Fellows of Harvard University |
| 2223881 | N | | The New York Botanical Garden |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Christine Castell

**Awarding Official**
**Name:** Christine Castell
**Email:** ccastell@nsf.gov

**Managing Program Officer**
**Name:** Reed Schiele Beaman
**Email:** rsbeaman@nsf.gov

**Email:**
ccastell@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-501 Infrastructure Capacity for Biological Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 16.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 31.80 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $110,627 |
| **Graduate Students** | |

| | |
|---|---|
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $110,627 |
| **C. Fringe Benefits** | $61,730 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $172,357 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$173,857** |
| **I. Indirect Costs\*** | **$59,111** |
| **J. Total Direct and Indirect Costs (H + I)** | $232,968 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$232,968** |

| M. Cost Sharing Proposed Level | $0 |
|---|---|

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 34.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2227964
**Managing Division Abbreviation:** IOS                     **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/29/2023
**Amendment Number:** 000
**Proposal Number:** 2227964
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/14/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2227964
**Award Instrument:** Continuing Grant
**Award Date:** 03/29/2023
**Award Period of Performance:**   Start Date: 04/01/2023    End Date: 03/31/2026
**Project Title:** Collaborative Research: Higher-order processing in a peripheral neural structure of a nudibranch mollusc
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-506 Division of Integrative Organismal Systems Core Programs
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $302,900
**Total Intended Award Amount:** $326,200
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $302,900
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|-------------|------------------|
| 2025 | $23,300 |

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**                    **Organization:** PRESIDENT AND
                                                                   FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|-------------|------|---------|--------------|
| 2227963 | Y | | University of Massachusetts |
| 2227964 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov
**Phone:** (703) 292-4839

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Quentin Gaudry
**Email:** qgaudry@nsf.gov
**Phone:** (703) 292-2903

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement

which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-506 Division of Integrative Organismal Systems Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.40 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $13,956 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 24.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $118,000 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |

| | |
|---|---|
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $131,956 |
| **C. Fringe Benefits** | $32,938 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $164,894 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $14,337 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $14,337 |
| **H. Total Direct Costs (A Through G)** | **$179,231** |
| **I. Indirect Costs\*** | **$123,669** |
| **J. Total Direct and Indirect Costs (H + I)** | $302,900 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$302,900** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000545

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2228359
**Managing Division Abbreviation:** AGS                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 11/01/2022
**Amendment Number:** 000
**Proposal Number:** 2228359
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2228359
**Award Instrument:** Standard Grant
**Award Date:** 11/01/2022
**Award Period of Performance:**   Start Date: 11/01/2022     End Date: 10/31/2025
**Project Title:** Collaborative Research: Development and Applications of GEOS-Chem Atmospheric Chemistry in CESM and MUSICA
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1524 Atmospheric Chemistry
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $718,313
**Total Intended Award Amount:** $718,313
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $718,313
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**    **Email:**    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**    **Email:**    **Organization:** UNIVERSITY CORPORATION FOR ATMOSPHERIC RESEARCH

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2228359 | Y | | Harvard College, President & Fellows of Harvard University |
| 2228379 | N | | Massachusetts Institute of Technology |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov
**Phone:** (703) 292-2759

**Awarding Official**
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov

**Managing Program Officer**
**Name:** Sylvia Edgerton
**Email:** sedgerto@nsf.gov
**Phone:** (703) 292-8522

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 18.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $144,083 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $132,951 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $277,034 |
| **C. Fringe Benefits** | $58,786 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $335,820 |
| **D. Equipment** | $0 |

| | |
|---|---|
| **E. Travel** | |
| Domestic | $50,715 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $54,928 |
| *Total Other Direct Costs (G)* | $60,928 |
| **H. Total Direct Costs (A Through G)** | **$447,463** |
| **I. Indirect Costs\*** | **$270,850** |
| **J. Total Direct and Indirect Costs (H + I)** | $718,313 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$718,313** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2231707
**Managing Division Abbreviation:** CCF                              **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/09/2023
**Amendment Number:** 000
**Proposal Number:** 2231707
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2231707
**Award Instrument:** Standard Grant
**Award Date:** 02/09/2023
**Award Period of Performance:**   Start Date: 06/01/2023    End Date: 05/31/2026
**Project Title:** Collaborative Research: CIF: Small: Approximate Coded Computing - Fundamental Limits of Precision, Fault-tolerance and Privacy
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-616 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $250,000
**Total Intended Award Amount:** $250,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $250,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**                    **Email:**                    **Organization:** PRESIDENT AND
                                                                             FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2231706 | Y | | The Pennsylvania State University |
| 2231707 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** James E Fowler
**Email:** jafowler@nsf.gov
**Phone:** (703) 292-8910

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-616 Computer and Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $21,315 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 19.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $97,290 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $118,605 |
| **C. Fringe Benefits** | $29,324 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $147,929 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$147,929** |
| **I. Indirect Costs\*** | **$102,071** |
| **J. Total Direct and Indirect Costs (H + I)** | $250,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$250,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Cost | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2234308
**Managing Division Abbreviation:** BCS                         **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/16/2023
**Amendment Number:** 000
**Proposal Number:** 2234308
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

### AWARD INFORMATION

**Award Number (FAIN):** 2234308
**Award Instrument:** Standard Grant
**Award Date:** 06/16/2023
**Award Period of Performance:**   Start Date: 07/01/2023    End Date: 06/30/2026
**Project Title:** Evolved changes to neural systems for reactive aggression in humans and other primates
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1392 Biological Anthropology
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $342,550
**Total Intended Award Amount:** $342,550
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $342,550
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████    **Email:** ███████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Rebecca Ferrell
**Email:** rferrell@nsf.gov
**Phone:** (703) 292-7850

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $17,075 |

| B. Other Personnel | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 24.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $100,500 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $36,766 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $154,341 |
| **C. Fringe Benefits** | $29,199 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $183,540 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $2,700 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $16,451 |
| *Total Other Direct Costs (G)* | $16,451 |
| **H. Total Direct Costs (A Through G)** | **$202,691** |
| **I. Indirect Costs\*** | **$139,859** |
| **J. Total Direct and Indirect Costs (H + I)** | $342,550 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$342,550** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000557

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2238071
**Managing Division Abbreviation:** IOS                               **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** █████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/17/2023
**Amendment Number:** 000
**Proposal Number:** 2238071
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

It is the grantee's responsibility to ensure that any vertebrate animal work conducted under this award has Institutional Animal Care and Use Committee (IACUC) approval, where required, that the approval be from an organization that has a current Public Health Service-approved Animal Welfare Assurance, and that such approval remains valid at all times that vertebrate animal work is conducted under the award. See the NSF PAPPG Chapter II.D.4, for additional information. This condition extends to vertebrate animal work funded via use of a subaward. Failure to comply with this condition will result in suspension and/or termination of the award.

### AWARD INFORMATION

**Award Number (FAIN):** 2238071
**Award Instrument:** Continuing Grant
**Award Date:** 01/17/2023
**Award Period of Performance:**   Start Date: 03/01/2023   End Date: 02/29/2028
**Project Title:** CAREER: Integrating brain-behavior evolution with real-world science impacts through neuroscience of working dogs
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program

**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $225,291
**Total Intended Award Amount:** $1,361,007
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $225,291
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $347,079 |
| 2025 | $353,597 |
| 2026 | $360,310 |
| 2027 | $74,730 |

## PROJECT PERSONNEL

**Principal Investigator:**
█████████

**Email:** ████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Christine Castell
**Email:** ccastell@nsf.gov
**Phone:** (703) 292-4803

**Awarding Official**
**Name:** Christine Castell
**Email:** ccastell@nsf.gov

**Managing Program Officer**
**Name:** Colette Marie St. Mary
**Email:** cstmary@nsf.gov
**Phone:** (703) 292-4332

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early

Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $12,262 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 0.84 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $10,920 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $13,215 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $16,320 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $52,717 |
| **C. Fringe Benefits** | $3,791 |

NSF_Harvard000560

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $56,508 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $9,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $67,800 |
| *Total Other Direct Costs (G)* | $67,800 |
| **H. Total Direct Costs (A Through G)** | **$133,308** |
| **I. Indirect Costs\*** | **$91,983** |
| **J. Total Direct and Indirect Costs (H + I)** | $225,291 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$225,291** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2238071
**Managing Division Abbreviation:** IOS                    **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 08/26/2024
**Amendment Number:** 002
**Proposal Number:** 2448019
**Amendment Description:**

The purpose of this amendment is to forward fund scheduled incremental funding to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2238071
**Award Instrument:** Continuing Grant
**Award Date:** 01/17/2023
**Award Period of Performance:**   Start Date: 03/01/2023    End Date: 02/29/2028
**Project Title:** CAREER: Integrating brain-behavior evolution with real-world science impacts through neuroscience of working dogs
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $353,597
**Total Intended Award Amount:** $1,361,007
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $925,967

## PROJECT PERSONNEL

**Principal Investigator:**
[REDACTED]

**Email:** [REDACTED]

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Termia M. Millard
**Email:** tmillard@nsf.gov
**Phone:** (703) 292-7074

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Colette Marie St. Mary
**Email:** cstmary@nsf.gov
**Phone:** (703) 292-4332

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $13,009 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $57,845 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 0.84 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $11,585 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $14,019 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $17,314 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $113,772 |
| **C. Fringe Benefits** | $18,657 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $132,429 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $9,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $67,800 |
| *Total Other Direct Costs (G)* | $67,800 |
| **H. Total Direct Costs (A Through G)** | **$209,229** |
| **I. Indirect Costs\*** | **$144,368** |
| **J. Total Direct and Indirect Costs (H + I)** | $353,597 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$353,597** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000565

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2238113
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 12/20/2022
**Amendment Number:** 000
**Proposal Number:** 2238113
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Fiscal Year 2023 and 2024 budgets have been combined in this award. It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

## AWARD INFORMATION

**Award Number (FAIN):** 2238113
**Award Instrument:** Continuing Grant
**Award Date:** 12/20/2022
**Award Period of Performance:**   Start Date: 02/01/2023    End Date: 01/31/2028
**Project Title:** CAREER: Manipulating Barocaloric Effects in Two-Dimensional Perovskites
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $314,670
**Total Intended Award Amount:** $822,963
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $314,670
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
| --- | --- |
| 2025 | $164,448 |
| 2026 | $169,382 |
| 2027 | $174,463 |

## PROJECT PERSONNEL

**Principal Investigator:**           **Email:** █████████████████           **Organization:** PRESIDENT
████████████                                                                  AND FELLOWS OF
                                                                              HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Robert Meulenberg
**Email:** rmeulenb@nsf.gov
**Phone:** (703) 292-7106

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 2.00 |

| | |
|---|---|
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $13,958 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $123,505 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $137,463 |
| **C. Fringe Benefits** | $3,085 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $140,548 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $2,030 |
| International | $0 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $20,300 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $34,504 |
| *Total Other Direct Costs (G)* | $54,804 |
| **H. Total Direct Costs (A Through G)** | **$197,382** |
| **I. Indirect Costs\*** | **$117,288** |
| **J. Total Direct and Indirect Costs (H + I)** | $314,670 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$314,670** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

| | |
|---|---|
| **From:** | bschwen @nsf.gov |
| **Reply-To:** | bschwenz@nsf.gov |
| **To:** | ████████████████████████████████████ |
| **CC:** | bschwenz@nsf.gov; nodom@nsf.gov |
| **Subject:** | NSF Approval of Continuing Grant Increment    Award ID    2238113 |
| **Status:** | Sent on Mon 02/10/2025 06:34 PM |

Notification of NSF Approval of Additional Funding Support

Award No.  2238113
Amendment No. 001
Division Identifier: DMR
Release Date: 02/10/2025
Released By: Birgit Schwenzer
Amount: $164,448
Award End Date: 01/31/2028

As authorized by the original award, the National Science Foundation hereby releases $164,448 for additional support of the award referenced above.  The award, with this amendment, now totals $479,118 and will end on 01/31/2028.

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org=NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance).  NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer: Birgit Schwenzer , bschwenz@nsf.gov, (703)292-4771.

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf.  The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2238714
**Managing Division Abbreviation:** IIS                                **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/13/2023
**Amendment Number:** 000
**Proposal Number:** 2238714
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

### AWARD INFORMATION

**Award Number (FAIN):** 2238714
**Award Instrument:** Continuing Grant
**Award Date:** 02/13/2023
**Award Period of Performance:**   Start Date: 08/01/2023    End Date: 07/31/2028
**Project Title:** Career: Towards a Systematic Characterization of Model Explanations for High-Stakes Decision Making
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program

**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $104,404
**Total Intended Award Amount:** $550,664
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $104,404
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $107,188 |
| 2025 | $110,048 |
| 2026 | $112,995 |
| 2027 | $116,029 |

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov
**Phone:** (703) 292-7859

**Awarding Official**
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov

**Managing Program Officer**
**Name:** Roger Mailler
**Email:** rmailler@nsf.gov
**Phone:** (703) 292-7982

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early

Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $43,970 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $43,970 |
| **C. Fringe Benefits** | $0 |

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $43,970 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,500 |
| International | $2,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $21,765 |
| *Total Other Direct Costs (G)* | $21,765 |
| **H. Total Direct Costs (A Through G)** | **$69,235** |
| **I. Indirect Costs\*** | **$35,169** |
| **J. Total Direct and Indirect Costs (H + I)** | $104,404 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$104,404** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC TDC less Tuition | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

| | |
|---|---|
| **From:** | eplaku@nsf.gov |
| **Reply-To:** | eplaku@nsf.gov |
| **To:** | ██████████████████████ |
| **CC:** | eplaku@nsf.gov; swolley@nsf.gov |
| **Subject:** | NSF Approval of Continuing Grant Increment    Award ID    2238714 |
| **Status:** | Sent on Thu 08/29/2024 10:07 AM |

Notification of NSF Approval of Additional Funding Support

Award No.  2238714
Amendment No. 001
Division Identifier: IIS
Release Date: 08/29/2024
Released By: Erion Plaku
Amount: $107,188
Award End Date: 07/31/2028

As authorized by the original award, the National Science Foundation hereby releases $107,188 for additional support of the award referenced above.  The award, with this amendment, now totals $211,592 and will end on 07/31/2028.

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org=NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance).  NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer: Erion Plaku , eplaku@nsf.gov, (703)292-4426.

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf.  The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

NSF_Harvard000575

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2238836
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 06/08/2023
**Amendment Number:** 001
**Proposal Number:** 2329694
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

The "Administration of NSF Conference or Group Travel Award Grant Conditions (FL 26)" in effect the date of this amendment are applicable. The FL 26 special award conditions can be found at: https://www.nsf.gov/awards/managing/special_conditions.jsp.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any

of its components, including, but not limited to, laboratories, departments and centers.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2238836
**Award Instrument:** Continuing Grant
**Award Date:** 01/30/2023
**Award Period of Performance:**   Start Date: 02/15/2023     End Date: 01/31/2028
**Project Title:** CAREER: Complexity of quantum many-body systems: learnability, approximations, and entanglement
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.079 Office of International Science and Engineering (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $30,000
**Total Intended Award Amount:** $494,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $103,485

## PROJECT PERSONNEL

**Principal Investigator:**
███████████          **Email:** ████████████████          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Almadena Y. Chtchelkanova
**Email:** achtchel@nsf.gov
**Phone:** (703) 292-7498

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and

NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |

| Other | |
|---|---|
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $18,000 |
| Participant Support Costs Travel | $12,000 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 3.00 |
| *Total Participant Costs (F)* | $30,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$30,000** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $30,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$30,000** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000579

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2238836
**Managing Division Abbreviation:** CCF

**Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ██████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/30/2023
**Amendment Number:** 000
**Proposal Number:** 2238836
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

### AWARD INFORMATION

**Award Number (FAIN):** 2238836
**Award Instrument:** Continuing Grant
**Award Date:** 01/30/2023
**Award Period of Performance:**   Start Date: 02/15/2023     End Date: 01/31/2028
**Project Title:** CAREER: Complexity of quantum many-body systems: learnability, approximations, and entanglement
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and

Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $73,485
**Total Intended Award Amount:** $494,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $73,485
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $84,232 |
| 2025 | $109,098 |
| 2026 | $112,065 |
| 2027 | $115,120 |

## PROJECT PERSONNEL

**Principal Investigator:** ███████████  **Email:** ███████████  **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Almadena Y. Chtchelkanova
**Email:** achtchel@nsf.gov
**Phone:** (703) 292-7498

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,327 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 5.00 |
| Graduate Students Amount | $18,035 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $33,362 |
| **C. Fringe Benefits** | $3,387 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $36,749 |
| **D. Equipment** | $0 |
| **E. Travel** | |

| | |
|---|---|
| Domestic | $2,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $3,774 |
| *Total Other Direct Costs (G)* | $5,774 |
| **H. Total Direct Costs (A Through G)** | **$45,023** |
| **I. Indirect Costs\*** | **$28,462** |
| **J. Total Direct and Indirect Costs (H + I)** | $73,485 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$73,485** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000583

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2239234
**Managing Division Abbreviation:** DMS                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 12/28/2022
**Amendment Number:** 000
**Proposal Number:** 2239234
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2239234
**Award Instrument:** Continuing Grant
**Award Date:** 12/28/2022
**Award Period of Performance:**   Start Date: 07/01/2023     End Date: 06/30/2028
**Project Title:** CAREER: Statistical Inference in High Dimensions using Variational Approximations
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $86,479

**Total Intended Award Amount:** $434,135
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $86,479
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $83,381 |
| 2025 | $85,414 |
| 2026 | $87,508 |
| 2027 | $91,353 |

## PROJECT PERSONNEL

**Principal Investigator:**
██████████

**Email:** ██████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Edsel A Pena
**Email:** epena@nsf.gov
**Phone:** (703) 292-8080

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

**A. Senior Personnel**

| | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,478 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $20,022 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $35,500 |
| **C. Fringe Benefits** | $3,421 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $38,921 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,000 |
| International | $4,000 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $3,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $2,250 |
| *Total Other Direct Costs (G)* | $5,250 |
| **H. Total Direct Costs (A Through G)** | **$51,171** |
| **I. Indirect Costs\*** | **$35,308** |
| **J. Total Direct and Indirect Costs (H + I)** | $86,479 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$86,479** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2239242
**Managing Division Abbreviation:** AGS                           **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/10/2023
**Amendment Number:** 000
**Proposal Number:** 2239242
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2239242
**Award Instrument:** Standard Grant
**Award Date:** 03/10/2023
**Award Period of Performance:**   Start Date: 03/15/2023    End Date: 02/29/2028
**Project Title:** CAREER: Using Tracer Interrelationships to Understand Large-Scale Geophysical Flows and their Changes
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $897,379
**Total Intended Award Amount:** $897,379
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $897,379
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**          **Organization:** PRESIDENT
AND FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov
**Phone:** (703) 292-2759

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Varavut Limpasuvan
**Email:** vlimpasu@nsf.gov
**Phone:** (703) 292-2746

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 5.00 |
| Senior Personnel Calendar Months | 5.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $74,865 |

| B. Other Personnel | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 8.00 |
| Graduate Students Amount | $307,920 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $16,320 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 1.00 |
| Other Amount | $8,320 |
| *Total Salaries and Wages (A+B)* | $407,425 |
| **C. Fringe Benefits** | $18,160 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $425,585 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $49,719 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $15,000 |
| Consultant Services | $12,480 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $47,673 |
| *Total Other Direct Costs (G)* | $75,153 |
| **H. Total Direct Costs (A Through G)** | **$550,457** |
| **I. Indirect Costs\*** | **$346,922** |
| **J. Total Direct and Indirect Costs (H + I)** | $897,379 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$897,379** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2239242
**Managing Division Abbreviation:** AGS                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address** ████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 11/14/2024
**Amendment Number:** 001
**Proposal Number:** 2445836
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2239242
**Award Instrument:** Standard Grant
**Award Date:** 03/10/2023
**Award Period of Performance:**   Start Date: 03/15/2023   End Date: 02/29/2028
**Project Title:** CAREER: Using Tracer Interrelationships to Understand Large-Scale Geophysical Flows and their Changes
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $48,964
**Total Intended Award Amount:** $897,379
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $946,343

## PROJECT PERSONNEL

**Principal Investigator:** ███████   **Email:** ███████   **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov
**Phone:** (703) 292-5042

**Awarding Official**
**Name:** Termia M. Talbert
**Email:** ttalbert@nsf.gov

**Managing Program Officer**
**Name:** Yolande L. Serra
**Email:** yserra@nsf.gov
**Phone:** (703) 292-2651

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $24,240 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |

| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $24,240 |
| **C. Fringe Benefits** | $4,733 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $28,973 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |

| | |
|---|---|
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$28,973** |
| **I. Indirect Costs\*** | **$19,991** |
| **J. Total Direct and Indirect Costs (H + I)** | $48,964 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$48,964** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2239780
**Managing Division Abbreviation:** IIS                                   **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/11/2023
**Amendment Number:** 000
**Proposal Number:** 2239780
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2239780
**Award Instrument:** Standard Grant
**Award Date:** 09/11/2023
**Award Period of Performance:**   Start Date: 10/01/2023     End Date: 09/30/2028
**Project Title:** CAREER: Developing Neural Network Theory for Uncovering How the Brain Learns
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $602,466

**Total Intended Award Amount:** $602,466
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $602,466
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**        **Email:** ██████████        **Organization:** PRESIDENT
██████████                                                     AND FELLOWS OF
                                                               HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**        **Awarding Official**        **Managing Program Officer**
(Primary Contact)                   **Name:** Tianay M. Robinson   **Name:** Kenneth C. Whang
**Name:** Tianay M. Robinson        **Email:** trobinso@nsf.gov    **Email:** kwhang@nsf.gov
**Email:** trobinso@nsf.gov                                        **Phone:** (703) 292-5149
**Phone:** (703) 292-7859

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 5.00 |
| Senior Personnel Calendar Months | 5.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $76,228 |
| **B. Other Personnel** | |

| Post Doctoral Scholars | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 5.00 |
| Graduate Students Amount | $191,709 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $267,937 |
| **C. Fringe Benefits** | $16,847 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $284,784 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $20,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $1,500 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 1.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $1,500 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $85,880 |
| *Total Other Direct Costs (G)* | $85,880 |
| **H. Total Direct Costs (A Through G)** | **$392,164** |
| **I. Indirect Costs\*** | **$210,302** |
| **J. Total Direct and Indirect Costs (H + I)** | $602,466 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$602,466** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2239795
**Managing Division Abbreviation:** PHY                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/26/2023
**Amendment Number:** 000
**Proposal Number:** 2239795
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2239795
**Award Instrument:** Continuing Grant
**Award Date:** 04/26/2023
**Award Period of Performance:**   Start Date: 05/01/2023     End Date: 04/30/2028
**Project Title:** CAREER: Towards Particle Physics Discoveries With Double Cascades In IceCube and Beyond
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences