| | |
|---|---|
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 2.00 |
| Secretarial - Clerical Amount | $34,414 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $602,910 |
| **C. Fringe Benefits** | $202,948 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $805,858 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $20,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $28,800 |
| Participant Support Costs Travel | $2,400 |
| Participant Support Costs Subsistence | $22,400 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 108.00 |
| *Total Participant Costs (F)* | $53,600 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $30,000 |
| *Total Other Direct Costs (G)* | $30,000 |
| **H. Total Direct Costs (A Through G)** | **$909,458** |
| **I. Indirect Costs*** | **$590,542** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,500,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,500,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| Indirect Costs (IDC/F&A) | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2303681
**Managing Division Abbreviation:** TI                                      **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 03/28/2024
**Amendment Number:** 001
**Proposal Number:** 2422994
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

This award is subject to the provisions of NSF 24-047, NSF Innovation Corps (I-Corps™) Training for Pathways to Enable Open-Source Ecosystems (POSE Phase II Recipients), Dear Colleague Letter.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2303681
**Award Instrument:** Standard Grant
**Award Date:** 08/08/2023
**Award Period of Performance:**   Start Date: 08/15/2023     End Date: 07/31/2025
**Project Title:** POSE: Phase II: Building the Differential Privacy Ecosystem through OpenDP
**Managing Division Abbreviation:** TI
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-572 Pathways to Enable Open-Source Ecosystems
**Assistance Listing Number(s) and Name(s):** 47.084 NSF Technology, Innovation and Partnerships
(See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $20,000
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,520,000

## PROJECT PERSONNEL



**Principal Investigator:** ███ **Email:** ███████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███ **Email:** ████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███ **Email** ████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Austin Torretti
**Email:** atorrett@nsf.gov
**Phone:** (703) 292-4371

**Awarding Official**
**Name:** Austin Torretti
**Email:** atorrett@nsf.gov

**Managing Program Officer**
**Name:** Peter S. Atherton
**Email:** patherto@nsf.gov
**Phone:** (703) 292-8772

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 1.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $4,973 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $4,973 |
| **C. Fringe Benefits** | $1,655 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $6,628 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $5,206 |
| *Total Other Direct Costs (G)* | $5,206 |
| **H. Total Direct Costs (A Through G)** | **$11,834** |
| **I. Indirect Costs\*** | **$8,166** |
| **J. Total Direct and Indirect Costs (H + I)** | $20,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$20,000** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2303835
**Managing Division Abbreviation:** DEB                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 05/07/2024
**Amendment Number:** 000
**Proposal Number:** 2303835
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 02/15/2024.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

It is the grantee's responsibility to ensure that any vertebrate animal work conducted under this award has Institutional Animal Care and Use Committee (IACUC) approval, where required, that the approval be from an organization that has a current Public Health Service-approved Animal Welfare Assurance, and that such approval remains valid at all times that vertebrate animal work is conducted under the award. See the NSF PAPPG Chapter II.D.4, for additional information. This condition extends to vertebrate animal work funded via use of a subaward. Failure to comply with this condition will result in suspension and/or termination of the award.

## AWARD INFORMATION

**Award Number (FAIN):** 2303835
**Award Instrument:** Continuing Grant

**Award Date:** 05/07/2024
**Award Period of Performance:**   Start Date: 05/01/2024    End Date: 04/30/2028
**Project Title:** Collaborative Research: Feedbacks among Ecosystem Engineers and their Influence on Ecosystem Functioning
**Managing Division Abbreviation:** DEB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-541 Division of Environmental Biology (core programs)
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $272,752
**Total Intended Award Amount:** $1,199,994
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $272,752
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $304,257 |
| 2026 | $622,985 |

## PROJECT PERSONNEL

**Principal Investigator:** ■■■    **Email:** ■■■■■■■■    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2303835 | Y | ■■■■ | Harvard College, President & Fellows of Harvard University |
| 2303836 | N | ■■■■ | Trustees of Princeton University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Jeremy Wojdak
**Email:** jwojdak@nsf.gov
**Phone:** (703) 292-8781

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-541 Division of Environmental Biology (core programs).

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $12,566 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |

| | |
|---|---|
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $12,566 |
| **C. Fringe Benefits** | $2,777 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $15,343 |
| **D. Equipment** | $26,667 |
| **E. Travel** | |
| Domestic | $0 |
| International | $14,866 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $1,600 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 50.00 |
| *Total Participant Costs (F)* | $1,600 |
| **G. Other Direct Costs** | |
| Materials Supplies | $89,627 |
| Publication Costs | $0 |
| Consultant Services | $63,340 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $10,860 |
| *Total Other Direct Costs (G)* | $163,827 |
| **H. Total Direct Costs (A Through G)** | **$222,303** |

| I. Indirect Costs* | $50,449 |
|---|---|
| J. Total Direct and Indirect Costs (H + I) | $272,752 |
| K. Fees | $0 |
| L. Total Amount of Request (J) OR (J + K) | $272,752 |
| M. Cost Sharing Proposed Level | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 26.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2303835

**Managing Division**
**Abbreviation:** DEB

**Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 02/20/2025
**Amendment Number:** 002
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to authorize the awardee to enter into the proposed subaward agreement in accordance with the Subawarding, Transferring or Contracting Out Part of an NSF Award request submitted on 02/04/2025.

The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████

**Email:**
██████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Sharon D. Glivens

**Awarding Official**
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov

**Managing Program**
**Officer**
**Name:** Jeremy M Wojdak

**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Email:** jwojdak@nsf.gov
**Phone:** (703) 292-8781

NSF_Harvard000680

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2303983
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/03/2023
**Amendment Number:** 000
**Proposal Number:** 2303983
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/15/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2303983
**Award Instrument:** Standard Grant
**Award Date:** 04/03/2023
**Award Period of Performance:**   Start Date: 07/01/2023    End Date: 06/30/2025
**Project Title:** SHF:Small: Extensible Models and Proofs via Family Polymorphism
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $396,914
**Total Intended Award Amount:** $396,914
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $396,914
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▇▇▇    **Email:** ▇▇▇▇▇▇▇    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Damian Dechev
**Email:** ddechev@nsf.gov
**Phone:** (703) 292-8910

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $30,132 |

| | |
|---|---:|
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $154,638 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $184,770 |
| **C. Fringe Benefits** | $6,478 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $191,248 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $9,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| Total Number of Participants | 0.00 |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $58,494 |
| *Total Other Direct Costs (G)* | $58,494 |
| **H. Total Direct Costs (A Through G)** | **$258,742** |
| **I. Indirect Costs\*** | **$138,172** |
| **J. Total Direct and Indirect Costs (H + I)** | $396,914 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$396,914** |
| **M. Cost Sharing Proposed Level** | $0 |

\*<u>Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2304877
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/17/2023
**Amendment Number:** 000
**Proposal Number:** 2304877
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/12/2023.

### AWARD INFORMATION

**Award Number (FAIN):** 2304877
**Award Instrument:** Standard Grant
**Award Date:** 07/17/2023
**Award Period of Performance:**   Start Date: 09/01/2023    End Date: 08/31/2026
**Project Title:** Instanton homology in low-dimensional topology
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 22-1265 Geometric Analysis
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $400,000

**Total Intended Award Amount:** $400,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $400,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ████████████    **Organization:**
███████████                                                  PRESIDENT AND
                                                             FELLOWS OF
                                                             HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program
Officer**
**Name:** Swatee Naik
**Email:** snaik@nsf.gov
**Phone:** (703) 292-4876

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $81,714 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |

| | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 6.00 |
| Graduate Students Amount | $137,404 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $219,118 |
| **C. Fringe Benefits** | $17,568 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $236,686 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |

| G. Other Direct Costs | |
|---|---:|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$236,686** |
| **I. Indirect Costs\*** | **$163,314** |
| **J. Total Direct and Indirect Costs (H + I)** | $400,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$400,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2305257
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/17/2023
**Amendment Number:** 000
**Proposal Number:** 2305257
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2305257
**Award Instrument:** Standard Grant
**Award Date:** 07/17/2023
**Award Period of Performance:**   Start Date: 08/01/2023     End Date: 07/31/2026
**Project Title:** Fukaya categories of complex symplectic manifolds
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 22-1267 Topology
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $194,865

**Total Intended Award Amount:** $194,865
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $194,865
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
█████████    **Email:** █████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Swatee Naik
**Email:** snaik@nsf.gov
**Phone:** (703) 292-4876

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 6.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $61,762 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $61,762 |
| **C. Fringe Benefits** | $13,650 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $75,412 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $10,200 |
| International | $30,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$115,612** |
| **I. Indirect Costs*** | **$79,253** |
| **J. Total Direct and Indirect Costs (H + I)** | $194,865 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$194,865** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000692

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2305257

**Managing Division
Abbreviation:** DMS

**Amendment Number:** 001

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 09/12/2023
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to change the PI or co-PI in accordance with the Change PI and Add/Change Co-PI request submitted on 09/11/2023. Effective with this amendment, the project is now under the direction of ██████████████

Except as modified by this amendment, the award conditions remain unchanged.

### PROJECT PERSONNEL

**Principal Investigator:**
██████████████

**Email:**
██████████████

**Organization:**
PRESIDENT AND FELLOWS OF HARVARD COLLEGE

### NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Swatee Naik
**Email:** snaik@nsf.gov
**Phone:** (703) 292-4876

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2305373
**Managing Division Abbreviation:** DMS                                **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/14/2023
**Amendment Number:** 000
**Proposal Number:** 2305373
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/28/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2305373
**Award Instrument:** Standard Grant
**Award Date:** 08/14/2023
**Award Period of Performance:**   Start Date: 09/01/2023    End Date: 08/31/2026
**Project Title:** Applications of homotopy theory to algebraic geometry and physics
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 22-1267 Topology
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $550,000

**Total Intended Award Amount:** $550,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $550,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████
**Email:** ████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program
Officer**
**Name:** Christopher W.
Stark
**Email:** cstark@nsf.gov
**Phone:** (703) 292-4869

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $116,094 |
| B. Other Personnel | |

| Post Doctoral Scholars | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 12.00 |
| Graduate Students Amount | $139,390 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $255,484 |
| **C. Fringe Benefits** | $24,960 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $280,444 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $15,000 |
| International | $30,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$325,444** |
| **I. Indirect Costs\*** | **$224,556** |
| **J. Total Direct and Indirect Costs (H + I)** | $550,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$550,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*<u>Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2306149
**Managing Division Abbreviation:** BCS                    **Amendment Number:** 000

## ORIGINAL AWARD INFORMATION

**Recipient (Legal Business Name):** UNIVERSITY OF DELAWARE
**Recipient Address:** 220 HULLIHEN HALL NEWARK, DE 19716-0099
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** T72NHKM259N3

**Award Number (FAIN):** 2018003
**Award Period of Performance:** Start Date: 09/01/2020 End Date: 02/29/2024
**Revised End Date:** 12/31/2022

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** PI Transfer
**Amendment Date:** 11/16/2022
**Amendment Number:** 000
**Proposal Number:** 2306149
**Amendment Description:**

The award transfer referenced in this notice has been approved by NSF. Acceptance of this transfer award constitutes the recipient organization's agreement to assume responsibility for completion of the project effort and to administer the award from the agreed upon transfer date, noted on the NSF Grant Transfer Request, to completion of the project in accordance with any award-specific terms and conditions and the general terms and conditions contained in this notice.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in

effect at the time of this award amendment, and contain any special conditions included in this award.

## AWARD INFORMATION

**Award Number (FAIN):** 2306149
**Award Instrument:** Standard Grant
**Award Date:** 11/16/2022
**Award Period of Performance:**   Start Date: 10/01/2022    End Date: 05/31/2024
**Project Title:** Speech and Communicative Timing Across Languages and Linguistic Contexts
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1311 Linguistics
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $285,556
**Total Intended Award Amount:** $389,254
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $285,556

## PROJECT PERSONNEL

**Principal Investigator:**                **Email**                        **Organization:** UNIVERSITY
                                                                          OF DELAWARE

## NSF CONTACT INFORMATION

**Managing Grants Official**        **Awarding Official**            **Managing Program Officer**
(Primary Contact)                   **Name:** Tyffani N. Smith        **Name:** Jorge Valdes Kroff
**Name:** Tyffani N. Smith          **Email:** tnsmith@nsf.gov        **Email:** jvaldesk@nsf.gov
**Email:** tnsmith@nsf.gov                                           **Phone:** (703) 292-7920
**Phone:** (703) 292-7046

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement

which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

**BUDGET**

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 2.00 |
| Senior Personnel Amount | $27,777 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 14.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $73,168 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 1.00 |
| Undergraduate Students Amount | $3,600 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 1.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |

| | |
|---|---|
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $104,545 |
| **C. Fringe Benefits** | $25,007 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $129,552 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $5,368 |
| International | $26,500 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $10,042 |
| Computer Services | $0 |
| Subawards | $49,514 |
| Other | $10,713 |
| *Total Other Direct Costs (G)* | $70,269 |
| **H. Total Direct Costs (A Through G)** | **$231,689** |
| **I. Indirect Costs\*** | **$53,866** |
| **J. Total Direct and Indirect Costs (H + I)** | $285,555 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$285,555** |
| **M. Cost Sharing Proposed Level** | $0 |

Total Amount of Request

The **Total Amount of Request** (Budget Line L) may differ from the **Amount Obligated by this Amendment** (Funding Information section) due to rounding. The **Amount Obligated by this Amendment** is the amount obligated in the NSF financial system for this award.

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 26.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2306149
**Managing Division Abbreviation:** BCS                                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 04/11/2024
**Amendment Number:** 001
**Proposal Number:** 2420376
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award.  Failure to comply with this condition will result in suspension and/or termination of the award.

## AWARD INFORMATION

**Award Number (FAIN):** 2306149
**Award Instrument:** Standard Grant
**Award Date:** 11/16/2022
**Award Period of Performance:**   Start Date: 10/01/2022    End Date: 05/31/2025
**Project Title:** Speech and Communicative Timing Across Languages and Linguistic Contexts
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1311 Linguistics

**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $41,463
**Total Intended Award Amount:** $389,254
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $327,019

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Jorge Valdes Kroff
**Email:** jvaldesk@nsf.gov
**Phone:** (703) 292-7920

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |

| | |
|---|---|
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 5.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $27,084 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $27,084 |
| **C. Fringe Benefits** | $5,823 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $32,907 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$32,907** |
| **I. Indirect Costs\*** | **$8,556** |
| **J. Total Direct and Indirect Costs (H + I)** | $41,463 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$41,463** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000706

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2308043
**Managing Division Abbreviation:** AST                              **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/07/2023
**Amendment Number:** 000
**Proposal Number:** 2308043
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2308043
**Award Instrument:** Standard Grant
**Award Date:** 08/07/2023
**Award Period of Performance:**   Start Date: 08/15/2023     End Date: 07/31/2026
**Project Title:** The Tierras Observatory: An Ultra-precise Time-series Photometer to Characterize Nearby Low-mass Stars and Their Terrestrial Exoplanets
**Managing Division Abbreviation:** AST
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-624 Astronomy and Astrophysics Research Grants
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $537,856
**Total Intended Award Amount:** $537,856
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $537,856
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**   **Email:** ███████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Martin D. Still
**Email:** mstill@nsf.gov
**Phone:** (703) 292-4290

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-624 Astronomy and Astrophysics Research Grants.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |

| | |
|---|---|
| Senior Personnel Amount | $78,240 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 18.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $101,452 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $45,140 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $224,832 |
| **C. Fringe Benefits** | $42,959 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $267,791 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $19,790 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $15,000 |
| Publication Costs | $7,797 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $13,317 |
| *Total Other Direct Costs (G)* | $36,114 |
| **H. Total Direct Costs (A Through G)** | **$323,695** |
| **I. Indirect Costs\*** | **$214,161** |
| **J. Total Direct and Indirect Costs (H + I)** | $537,856 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$537,856** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2308272
**Managing Division Abbreviation:** OCE                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/19/2023
**Amendment Number:** 000
**Proposal Number:** 2308272
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2308272
**Award Instrument:** Standard Grant
**Award Date:** 07/19/2023
**Award Period of Performance:**   Start Date: 10/01/2023     End Date: 09/30/2025
**Project Title:** Postdoctoral Fellowship: OCE-PRF: Reconstructing CO2 Levels for the Late Cretaceous through Paleocene using Sedimentary Compositions of Molecular and Isotopic Proxies
**Managing Division Abbreviation:** OCE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-628 Ocean Sciences Postdoctoral Research Fellowships
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for

SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $333,652
**Total Intended Award Amount:** $333,652
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $333,652
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████    **Email:** ████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov
**Phone:** (703) 292-4583

**Awarding Official**
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Managing Program Officer**
**Name:** Timothy J Crone
**Email:** tjcrone@nsf.gov
**Phone:** (703) 292-4344

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-628 Ocean Sciences Postdoctoral Research Fellowships.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 24.00 |

| | |
|---|---|
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $137,800 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $137,800 |
| **C. Fringe Benefits** | $29,627 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $167,427 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $5,350 |
| International | $3,500 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $19,050 |
| Publication Costs | $1,600 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $500 |
| *Total Other Direct Costs (G)* | $21,150 |
| **H. Total Direct Costs (A Through G)** | **$197,427** |
| **I. Indirect Costs\*** | **$136,225** |
| **J. Total Direct and Indirect Costs (H + I)** | $333,652 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$333,652** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2309041
**Managing Division Abbreviation:** IIS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/14/2023
**Amendment Number:** 000
**Proposal Number:** 2309041
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 08/02/2023.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award.  Failure to comply with this condition will result in suspension and/or termination of the award.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

Attribution of support in publications resulting from this project must acknowledge the NSF/NIH/DOE/AEI/ANR/BMBF/BSF/ISCIII/NICT joint program, as well as the funding agency and award number, by including a phrase such as, "as part of the NSF/NIH/DOE/AEI/ANR/BMBF/BSF/ISCIII/NICT Collaborative Research in Computational Neuroscience Program.

## AWARD INFORMATION

**Award Number (FAIN):** 2309041

**Award Instrument:** Continuing Grant
**Award Date:** 09/14/2023
**Award Period of Performance:**   Start Date: 10/01/2023    End Date: 09/30/2026
**Project Title:** CRCNS Research Proposal: Learning by Looking: Modeling visual system representation formation via foveated sensing in a 3-D world
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-609 Collaborative Research in Computational Neuroscience
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,031,036
**Total Intended Award Amount:** $1,189,997
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,031,036
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $158,961 |

## PROJECT PERSONNEL



**Principal Investigator:** ███ **Email:** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████ **Email** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████ **Email:** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov
**Phone:** (703) 292-7859

**Awarding Official**
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov

**Managing Program Officer**
**Name:** Kenneth C. Whang
**Email:** kwhang@nsf.gov
**Phone:** (703) 292-5149

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-609 Collaborative Research in Computational Neuroscience.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $60,359 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 4.00 |
| Post Doctoral Calendar Months | 36.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $271,119 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $87,358 |
| **Undergraduate Students** | |

| | |
|---|---|
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $418,836 |
| **C. Fringe Benefits** | $71,268 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $490,104 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $21,422 |
| International | $12,948 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $13,478 |
| Publication Costs | $7,948 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $83,913 |
| *Total Other Direct Costs (G)* | $105,339 |
| **H. Total Direct Costs (A Through G)** | **$629,813** |
| **I. Indirect Costs\*** | **$401,223** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,031,036 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,031,036** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

**From:** kwhang@nsf.gov
**Reply To:** kwhang@nsf.gov
**To:** ████████████████████████████
**CC:** kwhang@nsf.gov; swolley@nsf.gov
**Subject:** NSF Approval of Continuing Grant Increment - Award ID - 2309041
**Status:** Sent on Sun 07/21/2024 02:06 PM

---

Notification of NSF Approval of Additional Funding Support

Award No. 2309041
Amendment No. 001
Division Identifier: IIS
Release Date: 07/21/2024
Released By: Kenneth Whang
Amount: $158,961
Award End Date: 09/30/2026

As authorized by the original award, the National Science Foundation hereby releases $158,961 for additional support of the award referenced above. The award, with this amendment, now totals $1,189,997 and will end on 09/30/2026.

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org_NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance). NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer: Kenneth Whang , kwhang@nsf.gov, (703)292-5149.

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf . The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

NSF_Harvard000720

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2310050
**Managing Division Abbreviation:** PHY                **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/19/2023
**Amendment Number:** 000
**Proposal Number:** 2310050
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/20/2023.

### AWARD INFORMATION

**Award Number (FAIN):** 2310050
**Award Instrument:** Standard Grant
**Award Date:** 07/19/2023
**Award Period of Performance:**   Start Date: 08/01/2023    End Date: 07/31/2026
**Project Title:** Collaborative Research: Beyond Standard Model Searches Using the IceCube Neutrino Telescope
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-593 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (Predominant source of funding for SEFA reporting), 47.078 Polar Programs

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $100,000
**Total Intended Award Amount:** $100,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $100,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**     **Email:** ███████████     **Organization:** PRESIDENT AND
██████████     FELLOWS OF HARVARD
COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2310050 | Y | ████████ | Harvard College, President & Fellows of Harvard University |
| 2310051 | N | ████████ | Massachusetts Institute of Technology |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** William Wester
**Email:** wwester@nsf.gov
**Phone:** (703) 292-4677

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-593 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $44,540 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $44,540 |

| | |
|---|---|
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $44,540 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $2,865 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $19,886 |
| *Total Other Direct Costs (G)* | $19,886 |
| **H. Total Direct Costs (A Through G)** | **$67,291** |
| **I. Indirect Costs\*** | **$32,709** |
| **J. Total Direct and Indirect Costs (H + I)** | $100,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$100,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC On-Campus | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000724

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2310717
**Managing Division Abbreviation:** PHY                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 08/01/2023
**Amendment Number:** 000
**Proposal Number:** 2310717
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/12/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2310717
**Award Instrument:** Standard Grant
**Award Date:** 08/01/2023
**Award Period of Performance:**   Start Date: 08/01/2023    End Date: 07/31/2026
**Project Title:** New and Refurbished Directions Beyond the Standard Model
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-593 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $300,000

**Total Intended Award Amount:** $300,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $300,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███ ███    **Email:** ████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Keith Dienes
**Email:** kdienes@nsf.gov
**Phone:** (703) 292-5314

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-593 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| B. Other Personnel | |

| Post Doctoral Scholars | |
|---|---|
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 25.40 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $141,671 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $141,671 |
| **C. Fringe Benefits** | $35,843 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $177,514 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $1 |
| *Total Other Direct Costs (G)* | $1 |
| **H. Total Direct Costs (A Through G)** | **$177,515** |
| **I. Indirect Costs\*** | **$122,485** |
| **J. Total Direct and Indirect Costs (H + I)** | $300,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$300,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2310908

**Managing Division**
**Abbreviation:** RISE                                    **Amendment Number:** 003

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 02/20/2025
**Amendment Number:** 003
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to change the PI or co-PI in accordance with the Withdrawal of PI/Co-PI request submitted on 02/14/2025. Effective with this amendment, the project is now under the direction of ███████████████████

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:** ███████████████     **Organization:** PRESIDENT
███████████████████                                         AND FELLOWS OF
                                                             HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**          **Awarding Official**          **Managing Program**
(Primary Contact)                     **Name:** Shirley R. Kerchner  **Officer**
**Name:** Angela A. Turner            **Email:** skerchne@nsf.gov    **Name:** Maria L Uhle
**Email:** aturner@nsf.gov                                           **Email:** muhle@nsf.gov
**Phone:** (703) 292-7524                                            **Phone:** (703) 292-2250

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2310908
**Managing Division Abbreviation:** RISE                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 05/17/2023
**Amendment Number:** 000
**Proposal Number:** 2310908
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

## AWARD INFORMATION

**Award Number (FAIN):** 2310908
**Award Instrument:** Continuing Grant
**Award Date:** 05/17/2023
**Award Period of Performance:**   Start Date: 05/15/2023    End Date: 04/30/2026
**Project Title:** Belmont Forum Collaborative Research: Climate-Induced Migration in Africa and Beyond: Big Data and Predictive Analytics
**Managing Division Abbreviation:** RISE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $149,891
**Total Intended Award Amount:** $450,001
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $149,891
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
| --- | --- |
| 2024 | $138,999 |
| 2025 | $161,111 |

## PROJECT PERSONNEL

**Principal Investigator:**                     **Email:** ▮▮▮▮▮▮▮▮    **Organization:** PRESIDENT
▮▮▮▮▮▮▮▮▮▮▮▮▮                                                      AND FELLOWS OF
                                                                   HARVARD COLLEGE

**co-Principal Investigator:**                  **Email** ▮▮▮▮▮▮▮    **Organization:** PRESIDENT
▮▮▮▮▮▮▮▮                                                            AND FELLOWS OF
                                                                   HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**          **Awarding Official**          **Managing Program Officer**
(Primary Contact)                     **Name:** Willie M. Powell     **Name:** Maria L Uhle
**Name:** Angela A. Turner            **Email:** wpowell@nsf.gov     **Email:** muhle@nsf.gov
**Email:** aturner@nsf.gov                                           **Phone:** (703) 292-2250
**Phone:** (703) 292-7524

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.70 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $13,047 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 5.65 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $48,447 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $61,494 |
| **C. Fringe Benefits** | $21,229 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $82,723 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |

| | |
|---|---|
| International | $3,970 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $2,000 |
| *Total Other Direct Costs (G)* | $2,000 |
| **H. Total Direct Costs (A Through G)** | **$88,693** |
| **I. Indirect Costs\*** | **$61,198** |
| **J. Total Direct and Indirect Costs (H + I)** | $149,891 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$149,891** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2312667
**Managing Division Abbreviation:** CCF

**Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/30/2023
**Amendment Number:** 000
**Proposal Number:** 2312667
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Fiscal Year 2023 and 2024 budgets have been combined in this award.  It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

### AWARD INFORMATION

**Award Number (FAIN):** 2312667
**Award Instrument:** Continuing Grant
**Award Date:** 08/30/2023
**Award Period of Performance:**   Start Date: 10/01/2023    End Date: 09/30/2027
**Project Title:** Collaborative Research: CIF: Medium: Fundamental Limits of Privacy-Enhancing Technologies
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)