## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $225,441
**Total Intended Award Amount:** $425,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $225,441
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $101,566 |
| 2026 | $97,993 |

## PROJECT PERSONNEL

**Principal Investigator:**      **Email:**      **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

███████████      ████████████████

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2312666 | Y | ██████████ | Arizona Board of Regents Arizona State University |
| 2312667 | N | ██████████ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Alfred Hero
**Email:** ahero@nsf.gov
**Phone:**

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended

(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $29,352 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $78,329 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $107,681 |
| **C. Fringe Benefits** | $6,486 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $114,167 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $32,499 |
| *Total Other Direct Costs (G)* | $32,499 |
| **H. Total Direct Costs (A Through G)** | **$146,666** |
| **I. Indirect Costs*** | **$78,775** |
| **J. Total Direct and Indirect Costs (H + I)** | $225,441 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$225,441** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Total Modified Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2313084
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/23/2023
**Amendment Number:** 000
**Proposal Number:** 2313084
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2313084
**Award Instrument:** Standard Grant
**Award Date:** 06/23/2023
**Award Period of Performance:**   Start Date: 07/01/2023    End Date: 06/30/2026
**Project Title:** Collaborative Research: FET: Medium: Efficient Compilation for Dynamically Reconfigurable Atom Arrays
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $450,000
**Total Intended Award Amount:** $450,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $450,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| Principal Investigator: | Email: | Organization: PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ██████████ | ████████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2313083 | Y | ███████████ | University of California, Los Angeles |
| 2313084 | N | ███████████ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Almadena Y. Chtchelkanova
**Email:** achtchel@nsf.gov
**Phone:** (703) 292-7498

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-631 Computer and Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 6.00 |
| Graduate Students Amount | $203,885 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $203,885 |

| | |
|---|---|
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $203,885 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $8,638 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $90,837 |
| *Total Other Direct Costs (G)* | $99,475 |
| **H. Total Direct Costs (A Through G)** | **$303,360** |
| **I. Indirect Costs\*** | **$146,640** |
| **J. Total Direct and Indirect Costs (H + I)** | $450,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$450,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC Base | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2315488
**Managing Division Abbreviation:** SES                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/26/2023
**Amendment Number:** 000
**Proposal Number:** 2315488
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 05/25/2023.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award.  Failure to comply with this condition will result in suspension and/or termination of the award.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

## AWARD INFORMATION

**Award Number (FAIN):** 2315488
**Award Instrument:** Standard Grant
**Award Date:** 06/26/2023
**Award Period of Performance:**   Start Date: 09/01/2023    End Date: 08/31/2026
**Project Title:** Outsourcing Property Tax Re-Assessments: Empirical Evaluation
**Managing Division Abbreviation:** SES

**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1320 Economics
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $362,153
**Total Intended Award Amount:** $362,153
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $362,153
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████    **Email:** ███████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███████    **Email:** ███████████    **Organization:** NATIONAL BUREAU OF ECONOMIC RESEARCH INC

**co-Principal Investigator:** ████████    **Email:** ███████████    **Organization:** MASSACHUSETTS INSTITUTE OF TECHNOLOGY

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Kwabena Gyimah-Brempong
**Email:** kgyimahb@nsf.gov
**Phone:** (703) 292-7466

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $21,661 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 6.00 |
| Other Professionals Calendar Months | 5.07 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $33,267 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $33,850 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $88,778 |
| **C. Fringe Benefits** | $16,535 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $105,313 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $14,795 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $138,541 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $140,541 |
| **H. Total Direct Costs (A Through G)** | **$260,649** |
| **I. Indirect Costs\*** | **$101,504** |
| **J. Total Direct and Indirect Costs (H + I)** | $362,153 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$362,153** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Harvard University F&A Rate for FY23 is 69% | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2315533
**Managing Division Abbreviation:** SES                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/11/2023
**Amendment Number:** 000
**Proposal Number:** 2315533
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/21/2023.

### AWARD INFORMATION

**Award Number (FAIN):** 2315533
**Award Instrument:** Standard Grant
**Award Date:** 08/11/2023
**Award Period of Performance:**   Start Date: 09/01/2023     End Date: 08/31/2026
**Project Title:** Collaborative Research: The Economics of Port Infrastructure
**Managing Division Abbreviation:** SES
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1320 Economics
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (Predominant source of funding for SEFA reporting)

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $283,999

**Total Intended Award Amount:** $283,999
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $283,999
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**  ███ **Email:** ███████████████ **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2315533 | Y | ██████████ | Harvard College, President & Fellows of Harvard University |
| 2315534 | N | ██████████ | New York University |
| 2315535 | N | ██████████ | Boston College |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** Nancy A Lutz
**Email:** nlutz@nsf.gov
**Phone:** (703) 292-7280

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 4.38 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $110,327 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $34,000 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $144,327 |
| **C. Fringe Benefits** | $23,720 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $168,047 |
| **D. Equipment** | $0 |

NSF_Harvard000749

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$168,047** |
| **I. Indirect Costs\*** | **$115,952** |
| **J. Total Direct and Indirect Costs (H + I)** | $283,999 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$283,999** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| IDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2320265
**Managing Division Abbreviation:** ECCS                  **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/17/2023
**Amendment Number:** 000
**Proposal Number:** 2320265
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/07/2023.

The grantee may allow access to the instrumentation to non-Federal outside organizations for a fee, if excess time is available on the equipment. However, the grantee shall not use this equipment to provide services to such organizations for a fee that is less than private companies charge for equivalent services. In addition, the users as outlined in the proposal must have the highest priority when allocating instrument access time.

## AWARD INFORMATION

**Award Number (FAIN):** 2320265
**Award Instrument:** Standard Grant
**Award Date:** 08/17/2023
**Award Period of Performance:**   Start Date: 09/01/2023   End Date: 08/31/2026
**Project Title:** Equipment: MRI: Track #1 Acquisition of Photonic Wirebonding Tool for Quantum and Nanophotonics
**Managing Division Abbreviation:** ECCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-519 Major Research Instrumentation Program:

**Assistance Listing Number(s) and Name(s):** 47.083 Office of Integrative Activities (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $999,420
**Total Intended Award Amount:** $999,420
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $999,420
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████         **Email:** ███████████████         **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████         **Email:** ███████████████         **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov
**Phone:** (703) 292-8386

**Awarding Official**
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov

**Managing Program Officer**
**Name:** Rosa Lukaszew
**Email:** rlukasze@nsf.gov
**Phone:** (703) 292-8103

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-519 Major Research Instrumentation Program:.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $800,000 |

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $12,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $106,000 |
| *Total Other Direct Costs (G)* | $118,000 |
| **H. Total Direct Costs (A Through G)** | **$918,000** |
| **I. Indirect Costs\*** | **$81,420** |
| **J. Total Direct and Indirect Costs (H + I)** | $999,420 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$999,420** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000754

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2321651
**Managing Division Abbreviation:** DEB                                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/03/2023
**Amendment Number:** 000
**Proposal Number:** 2321651
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2321651
**Award Instrument:** Continuing Grant
**Award Date:** 08/03/2023
**Award Period of Performance:**   Start Date: 09/01/2023     End Date: 08/31/2026
**Project Title:** Collaborative Research: Ideas Lab: Smarter Microbial Observatories for Realtime ExperimentS (SMORES)
**Managing Division Abbreviation:** DEB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-617 Ideas Lab: Engineering Technologies to Advance Underwater Sciences
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting), 47.041 Engineering Grants, 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $446,353
**Total Intended Award Amount:** $595,184
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $446,353
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $50,000 |
| 2025 | $98,831 |

## PROJECT PERSONNEL

**Principal Investigator:** ██ ██   **Email:** ████████   **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2321651 | Y | ████ | Harvard College, President & Fellows of Harvard University |
| 2321652 | N | ████ | Rochester Institute of Technology |
| 2321653 | N | █████ | Florida International University |
| 2321654 | N | ████ | University of Georgia Research Foundation, Inc. |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Francisco Bilbao Moore
**Email:** fbmoore@nsf.gov
**Phone:** (703) 292-5376

**Phone:** (703) 292-7837

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-617 Ideas Lab: Engineering Technologies to Advance Underwater Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $28,760 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 2.40 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $22,278 |
| **Graduate Students** | |

| | |
|---|---|
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $16,511 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $67,549 |
| **C. Fringe Benefits** | $14,599 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $82,148 |
| **D. Equipment** | $290,112 |
| **E. Travel** | |
| Domestic | $2,943 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $7,358 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $7,358 |
| **H. Total Direct Costs (A Through G)** | **$382,561** |
| **I. Indirect Costs\*** | **$63,792** |
| **J. Total Direct and Indirect Costs (H + I)** | $446,353 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$446,353** |

| M. Cost Sharing Proposed Level | $0 |
|---|---|

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2323102
**Managing Division Abbreviation:** OCE                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/17/2023
**Amendment Number:** 000
**Proposal Number:** 2323102
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/13/2023.  Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

### AWARD INFORMATION

**Award Number (FAIN):** 2323102
**Award Instrument:** Continuing Grant
**Award Date:** 08/17/2023
**Award Period of Performance:**   Start Date: 01/01/2024    End Date: 12/31/2027
**Project Title:** Constructing a 1.5-million-year time series of magmatic and hydrothermal activity at the Juan de Fuca ridge
**Managing Division Abbreviation:** OCE
**Research and Development Award:** Yes
**Funding Opportunity:** PD 17-1620 Marine Geology and Geophysics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for

SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $16,900
**Total Intended Award Amount:** $255,786
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $16,900
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $49,301 |
| 2025 | $109,169 |
| 2026 | $80,416 |

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov
**Phone:** (703) 292-4583

**Awarding Official**
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Managing Program Officer**
**Name:** Joseph Carlin
**Email:** jcarlin@nsf.gov
**Phone:** (703) 292-8562

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |

| | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $10,000 |
| *Total Other Direct Costs (G)* | $10,000 |
| **H. Total Direct Costs (A Through G)** | **$10,000** |
| **I. Indirect Costs\*** | **$6,900** |
| **J. Total Direct and Indirect Costs (H + I)** | $16,900 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$16,900** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| 92922 | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2323970
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/15/2023
**Amendment Number:** 000
**Proposal Number:** 2323970
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2323970
**Award Instrument:** Standard Grant
**Award Date:** 09/15/2023
**Award Period of Performance:**   Start Date: 10/01/2023     End Date: 09/30/2027
**Project Title:** Collaborative Research: DMREF: Discovery of unconventional superconductors by design
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-530 Designing Materials to Revolutionize and Engineer our Future
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,500,000
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,500,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| | | |
|---|---|---|
| **Principal Investigator:** ███████ | **Email:** ███████ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
| **co-Principal Investigator:** ███████ | **Email:** ███████ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
| **co-Principal Investigator:** ███████ | **Email:** ███████ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2323970 | Y | ███████ | Harvard College, President & Fellows of Harvard University |
| 2323971 | N | ███████ | Arizona Board of Regents Arizona State University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** John A Schlueter
**Email:** jschluet@nsf.gov
**Phone:** (703) 292-7766

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-530 Designing Materials to Revolutionize and Engineer our Future.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 12.00 |
| Senior Personnel Calendar Months | 2.64 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $61,464 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 12.00 |
| Graduate Students Amount | $523,786 |
| **Undergraduate Students** | |

| | |
|---|---|
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $585,250 |
| **C. Fringe Benefits** | $13,584 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $598,834 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $10,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $96,813 |
| Publication Costs | $10,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $255,367 |
| *Total Other Direct Costs (G)* | $362,180 |
| **H. Total Direct Costs (A Through G)** | **$971,014** |
| **I. Indirect Costs\*** | **$528,986** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,500,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,500,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2324862
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/18/2023
**Amendment Number:** 000
**Proposal Number:** 2324862
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2324862
**Award Instrument:** Standard Grant
**Award Date:** 09/18/2023
**Award Period of Performance:**   Start Date: 10/01/2023     End Date: 09/30/2027
**Project Title:** Collaborative Research: DESC: Type 2: Delphi: Life-time aware design frameworks for sustainable edge devices
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-532 Design for Environmental Sustainability in Computing
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $500,000
**Total Intended Award Amount:** $500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $500,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**               **Organization:** PRESIDENT AND
▓▓▓▓▓▓▓▓▓▓             ▓▓▓▓▓▓▓▓▓▓              FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2324860 | Y | ▓▓▓▓▓ | Cornell University |
| 2324861 | N | ▓▓▓▓▓ | GA Tech Research Corporation, GA Institute of Technology |
| 2324862 | N | ▓▓▓▓▓ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Danella Zhao
**Email:** dzhao@nsf.gov
**Phone:** (703) 292-4434

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-532 Design for

Environmental Sustainability in Computing.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 0.40 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $7,988 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $184,884 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $192,872 |
| **C. Fringe Benefits** | $1,717 |

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $194,589 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $13,912 |
| International | $24,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $14,409 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $82,723 |
| *Total Other Direct Costs (G)* | $97,132 |
| **H. Total Direct Costs (A Through G)** | **$329,633** |
| **I. Indirect Costs\*** | **$170,367** |
| **J. Total Direct and Indirect Costs (H + I)** | $500,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$500,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC On-Campus Research | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG)

Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2326605
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address** ▓▓▓▓▓▓▓▓▓▓▓▓▓
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 05/22/2024
**Amendment Number:** 000
**Proposal Number:** 2326605
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 04/19/2024.

The term external site visitors means a committee of expertise-appropriate external researchers selected from relevant research community.

The term NSF Team means the managing PD for the project, the lead PD of Expeditions program and other NSF PDs with project relevant expertise.

1.  Within one to three months after the award announcement, the PI Team must organize a one-day kick off meeting virtually/hybrid/in-person.

2.  This Expeditions project will be merit reviewed with external site visitors in a site visit conducted near the end of Year 2 to assess project progress and to determine if the project warrants continued support in Years 3 through 5.

3.  The project will be site visited as needed by a NSF team at the end of Year 1, Year 3, and Year 5 if external site visits were not recommended for those years by site visit report(s) from the external site visiting committee.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies

and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2326605
**Award Instrument:** Continuing Grant
**Award Date:** 05/22/2024
**Award Period of Performance:**   Start Date: 06/01/2024    End Date: 05/31/2029
**Project Title:** Collaborative Research: National Science Foundation Expeditions in Computing: Carbon Connect -- An Ecosystem for Sustainable Computing
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-544 Expeditions in Computing
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $483,709
**Total Intended Award Amount:** $4,030,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $483,709
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $476,925 |
| 2026 | $1,015,072 |
| 2027 | $1,023,147 |
| 2028 | $1,031,147 |

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**                          **Organization:** PRESIDENT AND
                                                                          FELLOWS OF HARVARD

COLLEGE

**co-Principal Investigator:** ███ **Email:** ███ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███ **Email:** ███ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███ **Email:** ███ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2326605 | Y | ███ | Harvard College, President & Fellows of Harvard University |
| 2326606 | N | ███ | University of Pennsylvania |
| 2326607 | N | ███ | Yale University |
| 2326608 | N | ███ | Cornell University |
| 2326609 | N | ███ | California Institute of Technology |
| 2326610 | N | ███ | Carnegie Mellon University |
| 2326611 | N | ███ | Ohio State University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Mitra Basu
**Email:** mbasu@nsf.gov
**Phone:** (703) 292-8649

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-544 Expeditions in Computing.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 4.25 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $103,165 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $117,908 |
| **Undergraduate Students** | |

| | |
|---|---|
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $221,073 |
| **C. Fringe Benefits** | $22,181 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $243,254 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $7,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $55,400 |
| *Total Other Direct Costs (G)* | $55,400 |
| **H. Total Direct Costs (A Through G)** | **$306,154** |
| **I. Indirect Costs\*** | **$177,555** |
| **J. Total Direct and Indirect Costs (H + I)** | $483,709 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$483,709** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2326605
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 08/19/2024
**Amendment Number:** 002
**Proposal Number:** 2437154
**Amendment Description:**

The purpose of this amendment is to forward fund scheduled incremental funding to the award in the amount shown below in the Funding Information section.

This amendment includes funds that were originally scheduled to be released in a future fiscal year. It is still the grantee's responsibility to submit an annual project report for each year in accordance with the NSF policies.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2326605
**Award Instrument:** Continuing Grant
**Award Date:** 05/22/2024
**Award Period of Performance:**   Start Date: 06/01/2024    End Date: 05/31/2029
**Project Title:** Collaborative Research: National Science Foundation Expeditions in Computing: Carbon Connect -- An Ecosystem for Sustainable Computing
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-544 Expeditions in Computing
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $476,925
**Total Intended Award Amount:** $4,030,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,160,634

## PROJECT PERSONNEL

**Principal Investigator:** ███ **Email:** ███████
Organization:
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

**co-Principal Investigator:**
███████ **Email:** ███████
Organization:
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

**co-Principal Investigator:**
███ **Email:** ███████
Organization:
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

**co-Principal Investigator:**
███ **Email** ███████
Organization:
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Sankar Basu
**Email:** sabasu@nsf.gov
**Phone:** (703) 292-7843

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 4.25 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $106,279 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $111,646 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $217,925 |
| **C. Fringe Benefits** | $22,850 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $240,775 |
| **D. Equipment** | $0 |

NSF_Harvard000782

| | |
|---|---|
| **E. Travel** | |
| Domestic | $7,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $52,686 |
| *Total Other Direct Costs (G)* | $52,686 |
| **H. Total Direct Costs (A Through G)** | **$300,961** |
| **I. Indirect Costs\*** | **$175,964** |
| **J. Total Direct and Indirect Costs (H + I)** | $476,925 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$476,925** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2326787
**Managing Division Abbreviation:** OMA                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** █████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/22/2023
**Amendment Number:** 000
**Proposal Number:** 2326787
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/13/2023.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

Subawardee:

Massachusetts Institute of Technology

Fiscal Year 2024 and 2025 budgets have been combined in this award.  It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

## AWARD INFORMATION

**Award Number (FAIN):** 2326787
**Award Instrument:** Continuing Grant
**Award Date:** 08/22/2023
**Award Period of Performance:**   Start Date: 09/01/2023    End Date: 08/31/2026
**Project Title:** QuSeC-TAQS: Quantum Sensor Networks for Metrology, Chemistry and Astrophysics
**Managing Division Abbreviation:** OMA

**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-630 Quantum Sensing Challenges for Transformational Advances in Quantum Systems
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (Predominant source of funding for SEFA reporting), 47.079 Office of International Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,175,295
**Total Intended Award Amount:** $1,750,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,175,295
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $574,705 |

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████        **Email:** ████████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████████      **Email:** ████████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
████████████         **Email:** ████████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Alexander Cronin
**Email:** acronin@nsf.gov
**Phone:** (703) 292-5302

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended

(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-630 Quantum Sensing Challenges for Transformational Advances in Quantum Systems.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 8.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 4.00 |
| Post Doctoral Calendar Months | 32.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $178,194 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $89,481 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |

| | |
|---|---|
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $267,675 |
| **C. Fringe Benefits** | $38,312 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $305,987 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $22,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $4,017 |
| Publication Costs | $5,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $547,925 |
| Other | $39,739 |
| *Total Other Direct Costs (G)* | $596,681 |
| **H. Total Direct Costs (A Through G)** | **$925,168** |
| **I. Indirect Costs\*** | **$250,127** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,175,295 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,175,295** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2326787
**Managing Division Abbreviation:** OMA                                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 09/20/2023
**Amendment Number:** 001
**Proposal Number:** 2348124
**Amendment Description:**

The purpose of this amendment is to forward fund scheduled incremental funding to the award in the amount shown below in the Funding Information section.

This amendment includes funds that were originally scheduled to be released in a future fiscal year. It is still the grantee's responsibility to submit an annual project report for each year in accordance with the NSF policies.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2326787
**Award Instrument:** Continuing Grant
**Award Date:** 08/22/2023
**Award Period of Performance:**   Start Date: 09/01/2023     End Date: 08/31/2026
**Project Title:** QuSeC-TAQS: Quantum Sensor Networks for Metrology, Chemistry and Astrophysics
**Managing Division Abbreviation:** OMA
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-630 Quantum Sensing Challenges for Transformational Advances in Quantum Systems
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $574,705
**Total Intended Award Amount:** $1,750,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,750,000

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████          **Email:** ███████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████████          **Email:** ███████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████          **Email** ███████████████        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Alexander Cronin
**Email:** acronin@nsf.gov
**Phone:** (703) 292-5302

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar | 0.00 |

| | |
|---|---:|
| Months | |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 200.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 14.50 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $84,330 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $46,764 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $131,094 |
| **C. Fringe Benefits** | $18,131 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $149,225 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $10,250 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs | $0 |

| | |
|---|---|
| Stipends | |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $1,118 |
| Publication Costs | $1,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $280,000 |
| Other | $20,768 |
| *Total Other Direct Costs (G)* | $303,386 |
| **H. Total Direct Costs (A Through G)** | **$462,861** |
| **I. Indirect Costs\*** | **$111,844** |
| **J. Total Direct and Indirect Costs (H + I)** | $574,705 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$574,705** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2327447
**Managing Division Abbreviation:** DGE                                                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ██████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/11/2023
**Amendment Number:** 000
**Proposal Number:** 2327447
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/23/2023, and email dated 06/19/2023 and cover sheet dated 06/23/2023.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award. Failure to comply with this condition will result in suspension and/or termination of the award.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

The indirect cost rate(s) for this award is 69%. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

Please disregard the below section on *Indirect Cost Rates.

## AWARD INFORMATION

**Award Number (FAIN):** 2327447
**Award Instrument:** Standard Grant
**Award Date:** 09/11/2023
**Award Period of Performance:**   Start Date: 09/15/2023    End Date: 08/31/2025
**Project Title:** When Teachers "Aren't There": Detecting, Evaluating, and Learning from Rote Teaching Across Development
**Managing Division Abbreviation:** DGE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-544 Science, Technology, Engineering and Mathematics (STEM) Education Individual Postdoctoral Research Fellowships
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $338,170
**Total Intended Award Amount:** $338,170
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $338,170
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator** ███  **Email:** ███████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov
**Phone:** (703) 292-4808

**Awarding Official**
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov

**Managing Program Officer**
**Name:** Eric Knuth
**Email:** eknuth@nsf.gov
**Phone:**

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-544 Science, Technology, Engineering and Mathematics (STEM) Education Individual Postdoctoral Research Fellowships.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 24.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $140,000 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 4.00 |
| Undergraduate Students Amount | $14,572 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |

| | |
|---|---|
| *Total Salaries and Wages (A+B)* | $154,572 |
| **C. Fringe Benefits** | $31,528 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $186,100 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $8,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $6,000 |
| *Total Other Direct Costs (G)* | $6,000 |
| **H. Total Direct Costs (A Through G)** | **$200,100** |
| **I. Indirect Costs\*** | **$138,070** |
| **J. Total Direct and Indirect Costs (H + I)** | $338,170 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$338,170** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2331228
**Managing Division Abbreviation:** IOS                              **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/04/2023
**Amendment Number:** 000
**Proposal Number:** 2331228
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by email dated 07/27/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2331228
**Award Instrument:** Continuing Grant
**Award Date:** 08/04/2023
**Award Period of Performance:**   Start Date: 08/15/2023     End Date: 07/31/2025
**Project Title:** EAGER: Identifying the genetic determinants of plasmid-dependent phage host range
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $150,000

**Total Intended Award Amount:** $300,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $150,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $150,000 |

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████

**Email:** ███████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov
**Phone:** (703) 292-4839

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Mamta Rawat
**Email:** mrawat@nsf.gov
**Phone:** (703) 292-7265

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.20 |
| Senior Personnel Academic Months | 0.00 |

| | |
|---|---|
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,884 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 4.80 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $27,600 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $21,292 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $64,776 |
| **C. Fringe Benefits** | $9,219 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $73,995 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |